# Time Entries for Antonio Monroe 06.13.2022-09.23.2024

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Timekeeper | Hours | Task | Description | Hours No Charged | Fee Rate | Total Fees | Fees NOT Charged |
| 2 | 06/13/22 | Kuske, Alex | 0.8 | Intake: Opening client case or I&R--phone interview, data entry, etc. | opening case in panda | 0.8 | $ 325.00 | $ 260.00 | $ 260.00 |
| 3 | 06/13/22 | Kuske, Alex | 0.2 | Case: Analysis/strategy/assessment | call with RS re IDOC intake questions | 0.2 | $ 325.00 | $ 65.00 | $ 65.00 |
| 4 | 06/13/22 | Kuske, Alex | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | drafting letter for visit to facility | 0.2 | $ 325.00 | $ 65.00 | $ 65.00 |
| 5 | 06/13/22 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | approved cam decision | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 6 | 06/29/22 | Kuske, Alex | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | sending releases | 0.3 | $ 325.00 | $ 97.50 | $ 97.50 |
| 7 | 07/20/22 | Kuske, Alex | 0.1 | Case: Analysis/strategy/assessment | call with RS re records requests | 0.1 | $ 325.00 | $ 32.50 | $ 32.50 |
| 8 | 07/20/22 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | Conf Alex re records requests | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 9 | 08/03/22 | Kuske, Alex | 0.4 | Case: Records review | reviewing records and uploading to panda (case management system) | 0.4 | $ 325.00 | $ 130.00 | $ 130.00 |
| 10 | 08/03/22 | Kuske, Alex | 0.3 | Case: Records review | breaking up and uploading records | 0.3 | $ 325.00 | $ 97.50 | $ 97.50 |
| 11 | 08/24/22 | Kuske, Alex | 0.1 | Case: Other case related activities (please specify) | reassigning to JR in case management system | 0.1 | $ 325.00 | $ 32.50 | $ 32.50 |
| 12 | 08/24/22 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Add note to PANDA; calendar follow-up | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 13 | 09/02/22 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Review case info and intake form; email to RS re: Illinois River legal call and billable funder | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 14 | 09/02/22 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails with RS; email to timekeeping support re: changing billable funder | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 15 | 09/02/22 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Look up legal call request contact for Illinois River; draft legal call request | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 16 | 09/02/22 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IDOC re: legal call request | | $ 375.00 | $ 37.50 | $ - |
| 17 | 09/02/22 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | OOO email from Illinois River legal call contact; email legal call request to alternate contact provided | | $ 375.00 | $ 37.50 | $ - |
| 18 | 09/06/22 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from IDOC re: legal call; calendar same | | $ 375.00 | $ 37.50 | $ - |
| 19 | 09/07/22 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to OP re: legal call scheduled | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 20 | 09/08/22 | Range, Jessica | 0.5 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | TC w/client re: due process and next steps | | $ 375.00 | $ 187.50 | $ - |
| 21 | 09/08/22 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Add note to PANDA re: TC w/client | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 22 | 09/15/22 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | review IDOC litigation approval template and due process docs | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 23 | 09/27/22 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | draft litigation approval and email same to OP | | $ 375.00 | $ 150.00 | $ - |
| 24 | 10/10/22 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | review litigation approval plan. conf w/ zena re meeting. forward plan to rs. meet with rs and zena on approval- case approved by zena. | 0.3 | $ 550.00 | $ 165.00 | $ 165.00 |
| 25 | 10/14/22 | Kuske, Alex | 0.1 | Case: Missing data reports | missing data entry for funder | 0.1 | $ 325.00 | $ 32.50 | $ 32.50 |
| 26 | 11/14/22 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review case status | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 27 | 12/14/22 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review case info; calendar legal call request | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 28 | 01/06/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Prepare legal call request form and email same to Illinois River | | $ 375.00 | $ 75.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 29 | 01/11/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Follow up email to Illinois River re: legal call request | | $ 375.00 | $ 37.50 | $ - |
| 30 | 01/17/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Call to Illinois River re: legal call request | | $ 375.00 | $ 37.50 | $ - |
| 31 | 01/18/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Follow-up emails re: contact person for legal call requests | | $ 375.00 | $ 75.00 | $ - |
| 32 | 01/19/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Prepare new legal call request; email to Illinois River re: same | | $ 375.00 | $ 75.00 | $ - |
| 33 | 01/23/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from Illinois River re: requested time unavailable | | $ 375.00 | $ 37.50 | $ - |
| 34 | 01/24/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Draft new legal call request and email same to Illinois River | | $ 375.00 | $ 75.00 | $ - |
| 35 | 01/24/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from Illinois River re: legal call request time confirmation | | $ 375.00 | $ 37.50 | $ - |
| 36 | 01/30/23 | Range, Jessica | 0.5 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | TC w/client re: due process, background, and retainer | | $ 375.00 | $ 187.50 | $ - |
| 37 | 02/15/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Enter draft Case Review note in PANDA | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 38 | 02/27/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Email to intern re: capacity for project to organize records and instructions re: same | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 39 | 02/28/23 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Review retainer agreement for due process and revise to send to client; draft letter to client re: retainer and legal call to discuss | | $ 375.00 | $ 187.50 | $ - |
| 40 | 03/01/23 | Range, Jessica | 1.2 | Case: Records review | Begin reviewing records | | $ 375.00 | $ 450.00 | $ - |
| 41 | 03/03/23 | Range, Jessica | 2 | Case: Records review | Continue reviewing records | | $ 375.00 | $ 750.00 | $ - |
| 42 | 03/03/23 | Range, Jessica | 2.2 | Case: Analysis/strategy/assessment | Review dp requests in related IDOC cases; prepare draft of due process request and email same to OP and RS | | $ 375.00 | $ 825.00 | $ - |
| 43 | 03/07/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Prepare legal call request and email same to Illinois River | | $ 375.00 | $ 75.00 | $ - |
| 44 | 03/07/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Add note to PANDA re: agenda for legal call | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 45 | 04/07/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Prepare legal call request and email to Illinois River | | $ 375.00 | $ 75.00 | $ - |
| 46 | 04/11/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to Illinois River re: follow-up on legal call request | | $ 375.00 | $ 37.50 | $ - |
| 47 | 04/11/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/RS and others re: strategy and timeline for filing dp complaint; issues to address, and retainer issue | | $ 375.00 | $ 75.00 | $ - |
| 48 | 04/11/23 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | emailed with JR and others re DP request timing and retainer issue | | $ 450.00 | $ 45.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 04/12/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails with Illinois River re: legal call request; prepare and submit new request | | $ 375.00 | $ 75.00 | $ - |
| 50 | 04/12/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails with Illinois River; submit new legal call request | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 51 | 04/12/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Draft follow-up letter re: retainer | | $ 375.00 | $ 75.00 | $ - |
| 52 | 04/12/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/Illinois River re: legal call scheduled; calendar same | | $ 375.00 | $ 37.50 | $ - |
| 53 | 04/13/23 | Range, Jessica | 1.3 | Case: Analysis/strategy/assessment | Revise due process request and email same to RS | | $ 375.00 | $ 487.50 | $ - |
| 54 | 04/13/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Review emails and comments from RS on dp request; emails w/RS re: questions to ask during legal call | | $ 375.00 | $ 75.00 | $ - |
| 55 | 04/13/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails with RS, JG, and AK re: IEE strategy for dp complaint | | $ 375.00 | $ 75.00 | $ - |
| 56 | 04/13/23 | Shapiro, Rachel | 0.6 | Case: Request for Due Process | review and revise due process request | | $ 450.00 | $ 270.00 | $ - |
| 57 | 04/14/23 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Conf. w/RS re: revisions to dp and agenda for upcoming legal call | | $ 375.00 | $ 187.50 | $ - |
| 58 | 04/14/23 | Shapiro, Rachel | 0.5 | Case: Request for Due Process | conf JR re due process edits | | $ 450.00 | $ 225.00 | $ - |
| 59 | 04/17/23 | Range, Jessica | 0.6 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | TC w/client re: retainer, new releases, complaint info, and next steps | | $ 375.00 | $ 225.00 | $ - |
| 60 | 04/21/23 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Revise dp complaint | 0.6 | $ 375.00 | $ 225.00 | $ 225.00 |
| 61 | 04/24/23 | Range, Jessica | 1 | Case: Analysis/strategy/assessment | Review records to verify dates and revise dp complaint; email to OP re: dp complaint for review | | $ 375.00 | $ 375.00 | $ - |
| 62 | 05/16/23 | Pribyl, Olga | 0.9 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | review and revise complaint. emails with jr and rs re questions and instructions on filing. | | $ 550.00 | $ 495.00 | $ - |
| 63 | 05/18/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails w/RS and AK re: timeframe to revise complaint for review and filing | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 64 | 05/18/23 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | looking up where AM is incarcerated and distance from clinic staff | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 65 | 05/22/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails with RS, AK, and JG re: dp complaints | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 66 | 05/22/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Internal emails re: adding ADA/504 language | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 67 | 05/23/23 | Range, Jessica | 1.6 | Case: Analysis/strategy/assessment | Review related dp complaint for consistency; revise dp complaint w/OP edits and RS edits to related complaint; email to RS, AK, and JG re: revisions and outstanding questions | | $ 375.00 | $ 600.00 | $ - |
| 68 | 05/23/23 | Shapiro, Rachel | 0.3 | Case: Request for Due Process | reviewed comments/questions JR included in final draft of due process request; emailed w/her re same | | $ 450.00 | $ 135.00 | $ - |
| 69 | 05/24/23 | Range, Jessica | 0.9 | Case: Analysis/strategy/assessment | Multiple internal emails re: revisions and additions to draft complaints; revise dp complaint and email to RS, AK, and JG re: same | 0.9 | $ 375.00 | $ 337.50 | $ 337.50 |
| 70 | 05/24/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Draft letter to client re: new releases; | | $ 375.00 | $ 75.00 | $ - |
| 71 | 05/24/23 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Internal emails re: revisions; revise dp complaint | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 72 | 05/24/23 | Range, Jessica | 0.8 | Case: Analysis/strategy/assessment | Conf. w/Dr. Cooper re: IEE | | $ 375.00 | $ 300.00 | $ - |
| 73 | 05/24/23 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Further revision to dp complaint, accepting tracked changes, and fixing formatting | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 74 | 05/24/23 | Range, Jessica | 0.9 | Case: Analysis/strategy/assessment | Proofread and revise dp complaint; email to RS, JG, and AK re: same | 0.9 | $ 375.00 | $ 337.50 | $ 337.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 75 | 05/24/23 | Shapiro, Rachel | 0.8 | Case: Request for Due Process | editing due process request and several emails with AK, JG and JR re same | 0.8 | $ 450.00 | $ 360.00 | $ 360.00 |
| 76 | 05/24/23 | Shea, Mike | 0.8 | Case: Experts/consultants | talk to Dr. Cooper re evaluations | 0.8 | $ 375.00 | $ 300.00 | $ 300.00 |
| 77 | 05/25/23 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Emails from RS and JG re: contacts to send complaint; sign retainer, upload signature page; add signature to dp complaint; email to LZ re: OP's signature and retainer doc | 0.5 | $ 375.00 | $ 187.50 | $ 187.50 |
| 78 | 05/25/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/LZ; add OP's signature to dp complaint and fix formatting; review signed retainer and upload to folder in PANDA | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 79 | 05/26/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Internal emails re: status of releases and plan to file dp complaint | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 80 | 05/30/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Link emails to case in PANDA | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 81 | 05/31/23 | Range, Jessica | 1 | Case: Analysis/strategy/assessment | Internal emails re: finalizing and filing dp complaint; proof again and attempt to fix formatting; email to MMM re: same | 1 | $ 375.00 | $ 375.00 | $ 375.00 |
| 82 | 05/31/23 | Range, Jessica | 0.8 | Case: Analysis/strategy/assessment | Emails w/MMM re: formatting; emails w/RS re: questions; finalize dp complaint | 0.8 | $ 375.00 | $ 300.00 | $ 300.00 |
| 83 | 05/31/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emailing IDOC complaint to ISBE | | $ 375.00 | $ 37.50 | $ - |
| 84 | 05/31/23 | Shapiro, Rachel | 0.1 | Case: Request for Due Process | emailed with JR re filing request/finalizing request | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 85 | 06/07/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review case notes; add note re: next steps | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 86 | 06/07/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Draft email to Bob Fanning re: scheduling evaluations | | $ 375.00 | $ 37.50 | $ - |
| 87 | 06/08/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | email to Bob Fanning re evaluations | | $ 375.00 | $ 75.00 | $ - |
| 88 | 06/08/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Review email from AK to LZ/MMM re: mailing releases to Antonio; email to AK re: same; email to LZ re: following up on records organization | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 89 | 06/08/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from Andy Eulass re: IHO to be appointed ASAP | | $ 375.00 | $ 37.50 | $ - |
| 90 | 06/08/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails/texts w/RS and JG re: sending records to Dr. Cooper and preparing timeline | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 91 | 06/09/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Conf. w/LZ re: separating records in PANDA | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 92 | 06/09/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to Dr. Cooper re: records and timeline | | $ 375.00 | $ 37.50 | $ - |
| 93 | 06/12/23 | Pribyl, Olga | 0.4 | Case: Analysis/strategy/assessment | .2 various emails on iho and mediation. .2 team meeting on whether to strike appointed iho. | 0.2 | $ 550.00 | $ 220.00 | $ 110.00 |
| 94 | 06/12/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review emails from Cassie to Andy Eulass re: request for IHO appointment | | $ 375.00 | $ 37.50 | $ - |
| 95 | 06/12/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from Andy Eulass re: IHO appointment and email from Cassie re: mediation and records | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 96 | 06/12/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails w/JG, AK, OP, and MS re: mtg to discuss next steps, forwarding request to schedule evaluation, and sending records to opposing counsel | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 97 | 06/12/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Additional internal emails re: IHO and meeting to discuss | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 98 | 06/12/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Conf. w/OP, MS, JG, and AK re: IHO appointment and next steps | | $ 375.00 | $ 75.00 | $ - |
| 99 | 06/12/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to Cassie and Stephanie re: mediation, records | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 100 | 06/12/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Conf. w/LZ re: questions and strategy re: separating records and miscellaneous docs | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 101 | 06/12/23 | Shea, Mike | 0.2 | Case: Analysis/strategy/assessment | Teams call with OP, JR, JG and AK re IHO | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 102 | 06/13/23 | Pribyl, Olga | 0.4 | Case: Analysis/strategy/assessment | .2 review emails on mediation. .2 conf w/jr re mediation dates, evaluation of our client and tomorrow's status. | 0.4 | $ 550.00 | $ 220.00 | $ 220.00 |
| 103 | 06/13/23 | Range, Jessica | 0.4 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review email from IHO and initial packet of information; review email from Andy Eualass re: resolution form; review email from Cassie to ISBE re: requesting mediator | 0.4 | $ 375.00 | $ 150.00 | $ 150.00 |
| 104 | 06/13/23 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Internal emails re: question about resolution form and initial status conference | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 105 | 06/13/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IHO re: status call; email to Stephanie and Cassie forwarding email to Bob Fanning re: scheduling evaluations | | $ 375.00 | $ 75.00 | $ - |
| 106 | 06/13/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Download, sign, and upload resolution form; email same to Stephanie and Cassie | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 107 | 06/13/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from Cassie to Andy Eulass and IHO re: resolution form | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 108 | 06/13/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review emails from ISBE re: mediator appointed and from mediator re: suggesting dates for mediation | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 109 | 06/13/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails re: coordinating schedules to suggest mediation dates and availability in July | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 110 | 06/13/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Conf. w/OP and MS re: mediation dates, scheduling evaluation, and prep for status call | 0.1 | $ 375.00 | $ 75.00 | $ 37.50 |
| 111 | 06/13/23 | Shea, Mike | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emails re mediation and status call | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 112 | 06/14/23 | Pribyl, Olga | 0.9 | Case: Analysis/strategy/assessment | .3 prep for today's status call. emails w/mike and call with mike and jessica. .3 attend status. diary new prehearing conference date. .3 several emails on mediation and possible dates/who should attend. | 0.3 | $ 550.00 | $ 495.00 | $ 165.00 |
| 113 | 06/14/23 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Texts w/MS re: status meeting; conf. w/MS and OP re: prep for status call (.2); attend initial status call (.3); calendar PHC (.1) | | $ 375.00 | $ 225.00 | $ - |
| 114 | 06/14/23 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Emails w/OP and MS re: motion for continuance and proposing mediation dates | 0.1 | $ 375.00 | $ 150.00 | $ 37.50 |
| 115 | 06/14/23 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Prepare joint motion for continuance; email to OP/MS re: same | | $ 375.00 | $ 150.00 | $ - |
| 116 | 06/14/23 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Internal meeting re: status call outcome and strategy | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 117 | 06/14/23 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Emails w/MS re: motion for continuance; calculate timeline and revise joint motion | 0.6 | $ 375.00 | $ 225.00 | $ 225.00 |
| 118 | 06/14/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to opposing counsel re: dates for joint motion, scheduling mediation, and records | 0.1 | $ 375.00 | $ 75.00 | $ 37.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 119 | 06/14/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails between opposing counsel and Dr. Cooper re: scheduling evaluations | | $ 375.00 | $ 37.50 | $ - |
| 120 | 06/14/23 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Drafting records timeline to provide to Dr. Cooper | | $ 375.00 | $ 112.50 | $ - |
| 121 | 06/14/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from opposing counsel re: dates for continuance; finalize joint motion and email to IHO and opposing counsel re: same | | $ 375.00 | $ 75.00 | $ - |
| 122 | 06/14/23 | Shea, Mike | 0.5 | Case: Court Attendance (please specify activity) | status call (0.3) and pre-status call discussion with OP and JR (0.2) | 0.5 | $ 375.00 | $ 187.50 | $ 187.50 |
| 123 | 06/14/23 | Shea, Mike | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | email from/to JR re motion for extension | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 124 | 06/15/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Review email from LZ re: file on one drive; review emails from OP and MS re: availability for mediation | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 125 | 06/15/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails with mediator re: availability for mediation | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 126 | 06/15/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | records file: email same to Cassie and Stephanie | | $ 375.00 | $ 75.00 | $ - |
| 127 | 06/15/23 | Range, Jessica | 1 | Case: Analysis/strategy/assessment | Prepare records timeline and review of records | | $ 375.00 | $ 375.00 | $ - |
| 128 | 06/15/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | email to Dr. Cooper re: records and records timeline | | $ 375.00 | $ 75.00 | $ - |
| 129 | 06/15/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from Stephanie re: mediation; review and respond to email from Cassie confirming receipt of records; review email from IHO re: continuance order | 0.1 | $ 375.00 | $ 75.00 | $ 37.50 |
| 130 | 06/15/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Email to OP and MS re: status of case | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 131 | 06/20/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review emails from Dr. Cooper to opposing counsel re: scheduling evaluation | | $ 375.00 | $ 37.50 | $ - |
| 132 | 06/20/23 | Shea, Mike | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | email from JR re status update before vacation; email from intern re records review | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 133 | 06/20/23 | Shea, Mike | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | email from Dr. Cooper; email from/to OP re same | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 134 | 06/20/23 | Shea, Mike | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | email to Dr. Cooper; email to OP | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 135 | 06/26/23 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | conf with mike re evaluation dates and response from idoc attorney. discuss filing motion. review mike's email to stephanie. | | $ 550.00 | $ 110.00 | $ - |
| 136 | 06/26/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review MS's email to opposing counsel re: scheduling evaluation | | $ 375.00 | $ 37.50 | $ - |
| 137 | 06/26/23 | Shea, Mike | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | t/c from OP; email to Stephanie Jones re access for evaluator | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 138 | 06/28/23 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | email mike re need to call stephanie re evaluation and needed clearance. instruct on motion to compel. | | $ 550.00 | $ 110.00 | $ - |
| 139 | 06/28/23 | Shea, Mike | 3.5 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | email from OP; research and draft motion to compel | | $ 375.00 | $ 1,312.50 | $ - |
| 140 | 06/28/23 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | tc with MS re Motion to Compel | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |
| 141 | 06/28/23 | Shea, Mike | 0.7 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | finalizing/filing of Motion to Compel (.5); t/c to AK and RS re same (.2) | 0.7 | $ 375.00 | $ 262.50 | $ 262.50 |
| 142 | 06/29/23 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | review motion to compel. review email from iho. review email from idoc attorney. diary response date. | | $ 550.00 | $ 165.00 | $ - |
| 143 | 06/30/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review MS's email to opposing counsel re: updated availability and motion to compel if no response | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 144 | 07/05/23 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Review emails from MS, IHO, and opposing counsel re: motion to compel; calendar internal follow-up; review motion to compel and case notes | 0.5 | $ 375.00 | $ 187.50 | $ 187.50 |
| 145 | 07/07/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/JG, MS, and AK re: reaching out to Mike K.; emails w/MS and OP re: meeting to discuss updates and next steps | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 146 | 07/10/23 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Emails from MS and JG re: response to complaint and motion to dismiss; review same | 0.4 | $ 375.00 | $ 150.00 | $ 150.00 |
| 147 | 07/10/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Email from mediator re: revised availability for mediation; emails w/MS and OP re: meeting to discuss district's response and next steps | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 148 | 07/10/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review emails from IHO re: deadline for responses; calendar same | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 149 | 07/10/23 | Shea, Mike | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | email from/to Dr. Cooper re scheduling eval; email from attorney re MTD | | $ 375.00 | $ 112.50 | $ - |
| 150 | 07/11/23 | Pribyl, Olga | 1.6 | Case: Analysis/strategy/assessment | .2 rev filing by district. .3 rev iho deadline.email him re extension.rev revised dates & diary. .2emails from/to evaluator. .2 emails from mediator. check for district resp.email to mediator. .2 identify action items. .5 meet w/ms & jr re next steps | 0.2 | $ 550.00 | $ 880.00 | $ 110.00 |
| 151 | 07/11/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails from OP and IHO re: request for extension to file responses; calendar same | | $ 375.00 | $ 37.50 | $ - |
| 152 | 07/11/23 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Conf. w/MS and OP re: district's response and motion to dismiss and next steps | | $ 375.00 | $ 187.50 | $ - |
| 153 | 07/11/23 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Review district's response to dp complaint, motion to dismiss and exhibit for MTD | | $ 375.00 | $ 187.50 | $ - |
| 154 | 07/11/23 | Shea, Mike | 0.7 | Case: Analysis/strategy/assessment | conf with OP and JR re motion to dismiss (0.5); emails to/from IHO re same (0.2) | | $ 375.00 | $ 262.50 | $ - |
| 155 | 07/11/23 | Shea, Mike | 0.9 | Case: Research and investigation (includes legal research and fact investigation) | research admin hearing procedures related to failure to answer complaint and motion to compel | | $ 375.00 | $ 337.50 | $ - |
| 156 | 07/12/23 | Kinsella, Cristina | 0.1 | Case: Analysis/strategy/assessment | Call w/JG re: being added to case | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 157 | 07/12/23 | Kinsella, Cristina | 0.4 | Case: Analysis/strategy/assessment | Reviewing case in PANDA | 0.4 | $ 375.00 | $ 150.00 | $ 150.00 |
| 158 | 07/12/23 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | emails w/aa re strategy on how to push evaluation forward. | | $ 550.00 | $ 110.00 | $ - |
| 159 | 07/12/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Upload filings and emails to PANDA; internal emails re: evaluation strategy | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 160 | 07/12/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Internal emails re: strategy for scheduling evaluations | | $ 375.00 | $ 37.50 | $ - |
| 161 | 07/12/23 | Shea, Mike | 0.4 | Case: Research and investigation (includes legal research and fact investigation) | research procedural rules on motion to compel and default judgment | | $ 375.00 | $ 150.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 162 | 07/12/23 | Shea, Mike | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | email to AA re motion to compel | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 163 | 07/13/23 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Internal emails re: timeline, questions about specific time frame; items to address w/client | | $ 375.00 | $ 150.00 | $ - |
| 164 | 07/13/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/JG re: following up with client for more info; email from JG to Dr. Cooper re: status of scheduling evaluations | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 165 | 07/13/23 | Shea, Mike | 0.8 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | work on pt. 3 of response to MTD | | $ 375.00 | $ 300.00 | $ - |
| 166 | 07/14/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Conf. w/RS re: continuing PHC to later date | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 167 | 07/14/23 | Range, Jessica | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IDOC re: scheduling legal call with client | | $ 375.00 | $ 112.50 | $ - |
| 168 | 07/14/23 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | conf JR re pushing back prehearing | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 169 | 07/16/23 | Pribyl, Olga | 1.9 | Case: Analysis/strategy/assessment | Email to jr re phc needed continuance. review and revise response to motion to dismiss. review ocr guidance on sufficiency argument and waiver | | $ 550.00 | $ 1,045.00 | $ - |
| 170 | 07/16/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/OP re: availability to discuss continuing PHC; email from RS re: cite for response to motion to dismiss | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 171 | 07/17/23 | Pribyl, Olga | 1.3 | Case: Analysis/strategy/assessment | .8 finalize response to motion to dismiss. .5 emails with jr re continuance request. conf with her. review and approve continuance motion. review emails with district. review iho order granting motion. | | $ 550.00 | $ 715.00 | $ - |
| 172 | 07/17/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails re: revisions to response to motion to dismiss, cites, and affidavit | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 173 | 07/17/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails and TC w/OP re: continuing PHC | | $ 375.00 | $ 75.00 | $ - |
| 174 | 07/17/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Left vm for opposing counsel; email to opposing counsel re: continuing PHC | | $ 375.00 | $ 75.00 | $ - |
| 175 | 07/17/23 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Prepare Joint Motion for Continuance re: continuing prehearing conference; internal emails re: same and email same to opposing counsel to confirm agreement | | $ 375.00 | $ 150.00 | $ - |
| 176 | 07/17/23 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Review and revise response to motion to dismiss; internal emails re: same | | $ 375.00 | $ 225.00 | $ - |
| 177 | 07/17/23 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Texts w/OP re: motion for continuance; internal emails re: revisions to response to motion to dismiss | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 178 | 07/17/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from opposing counsel re: agreement to motion for continuance; email to IHO and opposing counsel submitting joint motion | | $ 375.00 | $ 75.00 | $ - |
| 179 | 07/17/23 | Range, Jessica | 1.4 | Case: Analysis/strategy/assessment | Revise and proofread response to motion to dismiss; emails w/RS re: same | 1.4 | $ 375.00 | $ 525.00 | $ 525.00 |
| 180 | 07/17/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from IHO re: continuance approval order; review same | | $ 375.00 | $ 37.50 | $ - |
| 181 | 07/17/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/OP re: sending response to motion to dismiss for review before submitting; proof response and send to OP | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 182 | 07/17/23 | Shapiro, Rachel | 0.2 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | drafted declaration to attach to AM's response to motion to dismiss | | $ 450.00 | $ 90.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 183 | 07/18/23 | Pribyl, Olga | 0.6 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | calls/emails with jessica r. final review of response brief, declaration and exhibits. Approve to submit. | | $ 550.00 | $ 330.00 | $ - |
| 184 | 07/18/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Upload continuance order approval to PANDA; review email from JG to Dr. Cooper re: updated availability for evaluations | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 185 | 07/18/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | TC w/OP re: finalizing response to motion to dismiss; email RS's declaration to OP | | $ 375.00 | $ 75.00 | $ - |
| 186 | 07/18/23 | Range, Jessica | 1.5 | Case: Analysis/strategy/assessment | Review IHO initial orders and instructions re: certificates of services; prepare COS; finalize response to motion; add labels to exhibits; finalize all pdfs and email to MMM re: creating final PDF | 1.5 | $ 375.00 | $ 562.50 | $ 562.50 |
| 187 | 07/18/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IHO and opposing counsel re: response to MTD | | $ 375.00 | $ 37.50 | $ - |
| 188 | 07/18/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from opposing counsel re: potential mediation dates; internal texts re: same | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 189 | 07/18/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/IDOC re: scheduling legal call | | $ 375.00 | $ 37.50 | $ - |
| 190 | 07/19/23 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review iho order on motion to compel. forward to team. | | $ 550.00 | $ 110.00 | $ - |
| 191 | 07/19/23 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | .2 Emails w/CK re: upcoming status call and current status of case. .4 upload due process docs and emails to PANDA and organize same | 0.4 | $ 375.00 | $ 225.00 | $ 150.00 |
| 192 | 07/19/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Review IHO's ruling re: motion to compel; internal emails re: same | | $ 375.00 | $ 75.00 | $ - |
| 193 | 07/19/23 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | Review IHO order on motion to compel and motion to dismiss IDOC | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |
| 194 | 07/19/23 | Shea, Mike | 0.1 | Case: Analysis/strategy/assessment | review order from IHO on motion to compel | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 195 | 07/20/23 | Kinsella, Cristina | 1.3 | Case: Records review | Reviewing documents and case to prepare for status hearing | | $ 375.00 | $ 487.50 | $ - |
| 196 | 07/20/23 | Pribyl, Olga | 0.4 | Case: Analysis/strategy/assessment | .3 strategy re next steps .1 emails on mediation dates. | 0.1 | $ 550.00 | $ 220.00 | $ 55.00 |
| 197 | 07/20/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from opposing counsel and OP re: proposed mediation dates | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 198 | 07/20/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Link IHO order on motion to dismiss and emails to PANDA | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 199 | 07/20/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from opposing counsel and RS re: request for settlement proposal; internal messages re: same | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 200 | 07/20/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IDOC re: alternative dates for legal call with client | | $ 375.00 | $ 37.50 | $ - |
| 201 | 07/20/23 | Shea, Mike | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | review IHO order on MTD | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 202 | 07/21/23 | Kinsella, Cristina | 0.8 | Case: Records review | Reviewing most recent IEPs; reviewing notes of last status call | | $ 375.00 | $ 300.00 | $ - |
| 203 | 07/21/23 | Kinsella, Cristina | 0.2 | Case: Other case related activities (please specify) | Status call w/IHO | | $ 375.00 | $ 75.00 | $ - |
| 204 | 07/21/23 | Kinsella, Cristina | 1 | Case: Analysis/strategy/assessment | Preparing and filing Rule 707 verified statement | 1 | $ 375.00 | $ 375.00 | $ 375.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 205 | 07/21/23 | Pribyl, Olga | 0.8 | Case: Analysis/strategy/assessment | .3 review iho decision on motion to dismiss and emails re the same. .2 emails on mediation. .2 status call with iho and district's attorneys. diary new phc date. .1 review email and order summarizing today's status. | 0.2 | $ 550.00 | $ 440.00 | $ 110.00 |
| 206 | 07/21/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Email from CK re: status call and filing pro hac vice appearance; email to CK forwarding emails re: request for settlement proposal | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 207 | 07/21/23 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Emails w/CK and OP re: agenda and for upcoming status call; prep for call | | $ 375.00 | $ 187.50 | $ - |
| 208 | 07/21/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Attend status call | | $ 375.00 | $ 75.00 | $ - |
| 209 | 07/21/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IHO Risen and opposing counsel re: including CK going forward | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 210 | 07/21/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Internal emails re: availability for mediation | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 211 | 07/21/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Email from IHO re: status order; review | | $ 375.00 | $ 37.50 | $ - |
| 212 | 07/21/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Internal emails re: status of settlement agreements and IHO background info from ISBE | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 213 | 07/21/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Enter draft case review note in PANDA | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 214 | 07/24/23 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | conf w/jr re next steps on case, mediation, and client call | 0.3 | $ 550.00 | $ 165.00 | $ 165.00 |
| 215 | 07/24/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from Dr. Cooper and JG re: additional availability for evaluations | | $ 375.00 | $ 37.50 | $ - |
| 216 | 07/24/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Internal emails/texts re: availability for mediation and expert testimony | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 217 | 07/24/23 | Range, Jessica | 0.5 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | (.3) TC w/OP re: mediation, upcoming legal call, and strategy; (.1) internal texts re: virtual access for mediation and dates; (.1) calendar dates | 0.5 | $ 375.00 | $ 187.50 | $ 187.50 |
| 218 | 07/24/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review previous emails from opposing counsel re: scheduling mediation; draft response | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 219 | 07/24/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Internal texts and conf. w/AK re: potential expert witness; review email from AK to Redwood | | $ 375.00 | $ 37.50 | $ - |
| 220 | 07/25/23 | Kinsella, Cristina | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Responding to emails regarding Rule 707 filing | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 221 | 07/25/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review and respond to email from opposing counsel re: mediation | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 222 | 07/26/23 | Kinsella, Cristina | 1.5 | Case: Records review | Reviewing IEPs to prep for call with client | | $ 375.00 | $ 562.50 | $ - |
| 223 | 07/26/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal texts/emails re: status of cases and evaluation dates | | $ 375.00 | $ 75.00 | $ - |
| 224 | 07/26/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/mediator confirming date for mediation; follow-up email to opposing counsel re: evaluation dates and remote access | 0.1 | $ 375.00 | $ 75.00 | $ 37.50 |
| 225 | 07/27/23 | Kinsella, Cristina | 0.4 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Legal call w/client, JR and OP | | $ 375.00 | $ 150.00 | $ - |
| 226 | 07/27/23 | Kinsella, Cristina | 0.1 | Case: Analysis/strategy/assessment | Responding to JR emails | | $ 375.00 | $ 37.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 227 | 07/27/23 | Pribyl, Olga | 0.6 | Case: Analysis/strategy/assessment | review agenda for call with antonio. conf w/jr re the same. call with antonio, jr and ck. | | $ 550.00 | $ 330.00 | $ - |
| 228 | 07/27/23 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | TC w/OP re: upcoming legal call; finalize agenda for call and email to OP and CK; emails w/CK re: call and agenda; texts w/RS re: TABE score and review info on same | | $ 375.00 | $ 150.00 | $ - |
| 229 | 07/27/23 | Range, Jessica | 0.4 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Legal call with client re: case status, next steps, and follow-up questions | | $ 375.00 | $ 150.00 | $ - |
| 230 | 07/27/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Add note to PANDA re: agenda | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 231 | 07/27/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails from JG and M. Krezmien re: availability for mtg; internal emails re: same | | $ 375.00 | $ 75.00 | $ - |
| 232 | 07/27/23 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | sent litigation prep plan | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 233 | 07/28/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from JG and M. Krezmien confirming time for mtg; calendar same | | $ 375.00 | $ 37.50 | $ - |
| 234 | 07/31/23 | Kinsella, Cristina | 0.6 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Call w/expert Michael Krezmien | | $ 375.00 | $ 225.00 | $ - |
| 235 | 07/31/23 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Meeting w/ CK, and M. Krezmien | | $ 375.00 | $ 225.00 | $ - |
| 236 | 07/31/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to M. Krezmien re: student records and records timeline | | $ 375.00 | $ 37.50 | $ - |
| 237 | 08/01/23 | Kinsella, Cristina | 0.7 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Call to Illinois River (.3); Email to District re: mediation access (.2); Emails to JR and OP re: legal visit and mediation (.2) | 0.4 | $ 375.00 | $ 262.50 | $ 150.00 |
| 238 | 08/01/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/CK and OP re: CK attending mediation in person and remote access; calendar follow-up with opposing counsel | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 239 | 08/01/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails re: due process prep materials; briefly review same | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 240 | 08/01/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails re: remote access and strategy for follow-up | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 241 | 08/01/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to opposing counsel re: remote access for CK and client to attend mediation and follow-up on evaluation dates | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 242 | 08/01/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review email from potential expert witness re: availability to evaluate and testify | | $ 375.00 | $ 37.50 | $ - |
| 243 | 08/01/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review email from CK to opposing counsel re: legal visit and virtual access for mediation | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 244 | 08/02/23 | Kinsella, Cristina | 0.2 | Case: Analysis/strategy/assessment | Email to prison re: legal visit and mediation accommodation | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 245 | 08/02/23 | Kinsella, Cristina | 0.8 | Case: Analysis/strategy/assessment | Email plan to OP (.1); Drafting email to IHO for OP review (.4); Reviewing emails to include re our attemps for evaluation and districts failed deadline to email to IHO (.3) | | $ 375.00 | $ 300.00 | $ - |
| 246 | 08/02/23 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | email from ck and to ck re plan to bring to risen's attention the fact of no evaluation dates and district's failed deadline. | | $ 550.00 | $ 110.00 | $ - |
| 247 | 08/02/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Review emails from CK to Illinois River re: legal visit for mediation; internal emails re: emailing IHO re: IDOC's failure to respond to dates for scheduling evals; and CK's draft email to IHO | 0.1 | $ 375.00 | $ 75.00 | $ 37.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 248 | 08/03/23 | Kinsella, Cristina | 0.7 | Case: Analysis/strategy/assessment | Reviewing emails and filings in preparation for mediation | 0.7 | $ 375.00 | $ 262.50 | $ 262.50 |
| 249 | 08/03/23 | Kinsella, Cristina | 1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to Dr. Cooper re: availability (.2); emails/texts with JR and OP re: email to IHO (.3); Updating and sending email to IHO re: expert access (.5) | | $ 375.00 | $ 375.00 | $ - |
| 250 | 08/03/23 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails to prison re: legal visit and mediation | 0.1 | $ 375.00 | $ 75.00 | $ 37.50 |
| 251 | 08/03/23 | Kinsella, Cristina | 0.7 | Case: Records review | Reviewing IEPs | | $ 375.00 | $ 262.50 | $ - |
| 252 | 08/03/23 | Pribyl, Olga | 0.6 | Case: Analysis/strategy/assessment | .2 several emails on mediation. diary the same. .4 several emails on emergency status. review email to IHO and edit. emails on date of emergency status. | 0.2 | $ 550.00 | $ 330.00 | $ 110.00 |
| 253 | 08/03/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails from CK and OP re: draft email to IHO; review CK's email to IHO; and internal emails re: remote access for mediation | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 254 | 08/03/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review email from IHO re: emergency status; internal emails and texts re: same | | $ 375.00 | $ 37.50 | $ - |
| 255 | 08/03/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Multiple emails from IHO and opposing counsel re: scheduling emergency status; internal texts re: same | | $ 375.00 | $ 75.00 | $ - |
| 256 | 08/03/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IHO re: availability for emergency status; emails from IHO and opposing counsel re: same; calendar status | | $ 375.00 | $ 75.00 | $ - |
| 257 | 08/07/23 | Kinsella, Cristina | 0.8 | Case: Analysis/strategy/assessment | Prepping for mediation; prepping for prison visit | 0.8 | $ 375.00 | $ 300.00 | $ 300.00 |
| 258 | 08/07/23 | Kinsella, Cristina | 0.5 | Case: Other case related activities (please specify) | Status hearing | | $ 375.00 | $ 187.50 | $ - |
| 259 | 08/07/23 | Kinsella, Cristina | 0.8 | Case: Analysis/strategy/assessment | Call w/ JR & OP to prep for status (.2); Call w/JR & OP re: mediation prep (.6) | 0.6 | $ 375.00 | $ 300.00 | $ 225.00 |
| 260 | 08/07/23 | Pribyl, Olga | 1.4 | Case: Analysis/strategy/assessment | .8 prep for emergency status and possible asks for failure to comply; attend emergency status call. .6 meet with CK and JR re litigation plan and mediation prep and status prep. | 0.3 | $ 550.00 | $ 770.00 | $ 165.00 |
| 261 | 08/07/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Review email from AK to potential expert; email from mediator w/Zoom link for mediation; calendar same | 0.1 | $ 375.00 | $ 75.00 | $ 37.50 |
| 262 | 08/07/23 | Range, Jessica | 0.8 | Case: Analysis/strategy/assessment | Texts and mtg w/CK and OP re: prep for emergency status; attend emergency status call | | $ 375.00 | $ 300.00 | $ - |
| 263 | 08/07/23 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Conf. w/OP and CK re: prep for mediation and litigation plan | 0.3 | $ 375.00 | $ 225.00 | $ 112.50 |
| 264 | 08/07/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review previous email from Dr. Cooper re: proposed dates for evaluation; email to Dr. Cooper confirming whether dates are still available | | $ 375.00 | $ 75.00 | $ - |
| 265 | 08/07/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/Dr. Cooper re: revised availability for evaluation; email to opposing counsel and IHO re: same | | $ 375.00 | $ 75.00 | $ - |
| 266 | 08/07/23 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Drafting opening statement for mediation | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 267 | 08/08/23 | Kinsella, Cristina | 5.6 | Case: Other case related activities (please specify) | Roundtrip drive from Edwardsville to Illinois River CC (2.8 each way) | | $ 375.00 | $ 2,100.00 | $ - |
| 268 | 08/08/23 | Kinsella, Cristina | 0.3 | Case: Other case related activities (please specify) | Checking in at Illinois River CC gatehouse; waiting | | $ 375.00 | $ 112.50 | $ - |
| 269 | 08/08/23 | Kinsella, Cristina | 1 | Case: Analysis/strategy/assessment | Meeting with client in person - Discussed education background, family history, and signing releases | | $ 375.00 | $ 375.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 270 | 08/08/23 | Kinsella, Cristina | 2 | Case: Mediation or other type of alternative dispute resolution | Mediation | 2 | $ 375.00 | $ 750.00 | $ 750.00 |
| 271 | 08/08/23 | Kinsella, Cristina | 0.3 | Case: Analysis/strategy/assessment | Debrief mediation w/ JR, and OP | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 272 | 08/08/23 | Pribyl, Olga | 2.6 | Case: Analysis/strategy/assessment | 2.3 prep for and attend mediation. .3 debrief after mediation. | 2.6 | $ 550.00 | $ 1,430.00 | $ 1,430.00 |
| 273 | 08/08/23 | Range, Jessica | 1 | Case: Analysis/strategy/assessment | Finalize opening statement and prep for mediation | 1 | $ 375.00 | $ 375.00 | $ 375.00 |
| 274 | 08/08/23 | Range, Jessica | 2 | Case: Mediation or other type of alternative dispute resolution | Attend mediation | 2 | $ 375.00 | $ 750.00 | $ 750.00 |
| 275 | 08/08/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to Dr. Cooper and opposing counsel re: details on time needed for evaluations; review opposing counsel's response | | $ 375.00 | $ 75.00 | $ - |
| 276 | 08/08/23 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Debrief following mediation with CK, and OP | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 277 | 08/08/23 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Emails and debrief w/RS following mediation | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 278 | 08/08/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails from AK to IHO and from opposing counsel in related case re: issues with scheduling expert evaluation; internal emails re: same | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 279 | 08/08/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails exchanges between potential expert from Redwood re: availability to testify | | $ 375.00 | $ 37.50 | $ - |
| 280 | 08/08/23 | Shapiro, Rachel | 0.4 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed email chain re expert access (.1); debriefed with JR after mediation (.3) | 0.4 | $ 450.00 | $ 180.00 | $ 180.00 |
| 281 | 08/09/23 | Pribyl, Olga | 0.8 | Case: Analysis/strategy/assessment | strategy meeting with team re idoc delays and possible sanctions/actions to address it. | | $ 550.00 | $ 440.00 | $ - |
| 282 | 08/09/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails re: opposing counsel's statements about scheduling evaluation and scheduling team mtg re: same | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 283 | 08/09/23 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Review JG's Timeline of Delays doc; review notes and orders from status calls; add info from status calls and emails to timeline doc | | $ 375.00 | $ 225.00 | $ - |
| 284 | 08/09/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review email from expert re: details on evaluation sessions and materials; forward same to internal team | | $ 375.00 | $ 75.00 | $ - |
| 285 | 08/09/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/JG re: Dr. Cooper's email re: evaluation details; add info to Delay Timeline doc; review previous communication with Dr. Cooper re: remote and in person plan for evaluation | | $ 375.00 | $ 75.00 | $ - |
| 286 | 08/09/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to Dr. Cooper re: in-person and remote plan in her email to opposing counsel | | $ 375.00 | $ 37.50 | $ - |
| 287 | 08/09/23 | Range, Jessica | 0.8 | Case: Analysis/strategy/assessment | Internal meeting re: delays and strategy on scheduling evaluations and addressing delays by opposing counsel | | $ 375.00 | $ 300.00 | $ - |
| 288 | 08/09/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/Dr. Cooper re: clarification on remote and in-person access; email to opposing counsel re: connecting Dr. Cooper with facility contacts | | $ 375.00 | $ 75.00 | $ - |
| 289 | 08/09/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Multiple emails from opposing counsel and Dr. Cooper re: scheduling evaluations; email from mediator re: mediation record | 0.1 | $ 375.00 | $ 75.00 | $ 37.50 |
| 290 | 08/10/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Multiple emails between Dr. Cooper to opposing counsel re: details on evaluation sessions and access to client | | $ 375.00 | $ 75.00 | $ - |
| 291 | 08/10/23 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Review mediation record and forward to CK and OP; legal research | 0.5 | $ 375.00 | $ 187.50 | $ 187.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 292 | 08/10/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails w/CK and OP re: client's potential needs and evaluation | | $ 375.00 | $ 37.50 | $ - |
| 293 | 08/11/23 | Kinsella, Cristina | 0.3 | Case: Other case related activities (please specify) | Status call (.2) and conf OP after re mediation and settlement issue (.1) | 0.1 | $ 375.00 | $ 112.50 | $ 37.50 |
| 294 | 08/11/23 | Pribyl, Olga | 0.5 | Case: Analysis/strategy/assessment | .3 review emails on status call and attend status. .1 follow up call with jr re expert contact. .1 follow up call with ck re mediation/settlement negotiation question. | 0.1 | $ 550.00 | $ 275.00 | $ 55.00 |
| 295 | 08/11/23 | Range, Jessica | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Attend status call; TC w/OP re: following up w/Dr. Cooper | | $ 375.00 | $ 112.50 | $ - |
| 296 | 08/11/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Internal emails re: access for additional experts | | $ 375.00 | $ 37.50 | $ - |
| 297 | 08/11/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review email exchange between JG and opposing counsel re: access for additional experts after Dr. Cooper | | $ 375.00 | $ 37.50 | $ - |
| 298 | 08/16/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review email exchanges between Dr. Cooper and opposing counsel re: no response from IDOC facility contact | | $ 375.00 | $ 37.50 | $ - |
| 299 | 08/17/23 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to opposing counsel re: IEE access | | $ 375.00 | $ 75.00 | $ - |
| 300 | 08/17/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Review email exchanges b/t Dr. Cooper, opposing counsel, CK, and JG; internal t/m re: issues with evaluation conditions | | $ 375.00 | $ 75.00 | $ - |
| 301 | 08/18/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review email exchanges between opposing counsel and Dr. Cooper re: no response from contact at Illinois River | | $ 375.00 | $ 37.50 | $ - |
| 302 | 08/21/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/opposing counsel re: IDOC records for client | | $ 375.00 | $ 37.50 | $ - |
| 303 | 08/21/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review email exchange between Dr. Cooper and opposing counsel re: issues with evaluation sessions in related case | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 304 | 08/21/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review email from JG to potential expert re: scheduling meeting with client | | $ 375.00 | $ 37.50 | $ - |
| 305 | 08/22/23 | Kinsella, Cristina | 0.1 | Case: Other case related activities (please specify) | Transferring emails to PANDA case | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 306 | 08/22/23 | Kinsella, Cristina | 0.3 | Case: Analysis/strategy/assessment | Reviewing documents/emails/case to get updated on case | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 307 | 08/22/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails w/JG and AK | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 308 | 08/24/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review email from IHO re: motion to continue and proposed PHC dates | | $ 375.00 | $ 37.50 | $ - |
| 309 | 08/24/23 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Review email exchanges bt opposing counsel and Dr. Cooper and note relevant dates; draft email response to IHO Risen and email same to OP and CK | | $ 375.00 | $ 150.00 | $ - |
| 310 | 08/25/23 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review email from iho. review and revise responsive email to iho risen. | | $ 550.00 | $ 110.00 | $ - |
| 311 | 08/25/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails w/OP re: draft email to IHO | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 312 | 08/25/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Send email to IHO Risen in response to his email re: motion to continue and PHC | | $ 375.00 | $ 37.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 313 | 08/27/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from IHO and opposing counsel re: availability for status call | | $ 375.00 | $ 37.50 | $ - |
| 314 | 08/28/23 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | several emails on status date/time and updates on evaluation. | | $ 550.00 | $ 165.00 | $ - |
| 315 | 08/28/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails w/OP re: availability for status call | | $ 375.00 | $ 37.50 | $ - |
| 316 | 08/28/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IHO re: availability for status call on 9/1/23 | | $ 375.00 | $ 37.50 | $ - |
| 317 | 08/28/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/JG re: upcoming IDOC mtg and evaluation being scheduled; emails w/JG, OP, and CK re: evaluation scheduled and following up w/IHO | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 318 | 08/28/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/Dr. Cooper re: evaluation sessions scheduled and estimated time frame for draft report | | $ 375.00 | $ 37.50 | $ - |
| 319 | 08/28/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IHO re: evaluations scheduled and cancelling status call; review response to same | | $ 375.00 | $ 75.00 | $ - |
| 320 | 08/28/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from IHO and opposing counsel re: proposed dates for status call | | $ 375.00 | $ 37.50 | $ - |
| 321 | 08/29/23 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review email from iho risen and district's attorney re new status dates. give them my availability. | | $ 550.00 | $ 110.00 | $ - |
| 322 | 08/29/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Review email from OP re: availability for status call; texts w/CK re: same | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 323 | 08/29/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IHO re: status call dates and preparing motion to continue | | $ 375.00 | $ 75.00 | $ - |
| 324 | 08/29/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/AK and RS | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 325 | 09/07/23 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review motion for continuance and emails between us and district's attorney. | | $ 550.00 | $ 110.00 | $ - |
| 326 | 09/07/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Draft email to Dr. Cooper following up on timeframe for results question | | $ 375.00 | $ 37.50 | $ - |
| 327 | 09/07/23 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Review previous orders and emails w/IHO; draft motion to continue | | $ 375.00 | $ 112.50 | $ - |
| 328 | 09/07/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to opposing counsel re: motion to continue | | $ 375.00 | $ 37.50 | $ - |
| 329 | 09/08/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review email from opposing counsel re: no objection to motion to continue; revise date on motion and email same to IHO | | $ 375.00 | $ 75.00 | $ - |
| 330 | 09/11/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Complete ISBE mediation survey | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 331 | 09/12/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review email Dr. Cooper re: estimate on reports and availability for hearings | | $ 375.00 | $ 75.00 | $ - |
| 332 | 09/15/23 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | call with expert and team. | | $ 550.00 | $ 165.00 | $ - |
| 333 | 09/15/23 | Range, Jessica | 0.3 | Case: Experts/consultants | Conf. w/Mike Krezman, and OP re: case status and next steps | | $ 375.00 | $ 112.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 334 | 09/18/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from Dr. Cooper re: score report for Antonio and status of final report | | $ 375.00 | $ 37.50 | $ - |
| 335 | 09/19/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from Dr. Cooper re: prioritizing evaluation result reports | | $ 375.00 | $ 37.50 | $ - |
| 336 | 09/20/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Search emails for response from IHO; email to IHO asking to confirm receipt of motion to continue and status call tomorrow | | $ 375.00 | $ 75.00 | $ - |
| 337 | 09/20/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from IHO re: continuance order approval | | $ 375.00 | $ 37.50 | $ - |
| 338 | 09/21/23 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | Texts w/JR and CK re: calling in to status; attend status call; debrief w/JR | | $ 550.00 | $ 165.00 | $ - |
| 339 | 09/21/23 | Range, Jessica | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Texts w/OP and CK re: calling in to status; attend status call; debrief w/OP | | $ 375.00 | $ 112.50 | $ - |
| 340 | 09/21/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from IHO re: status call summary | | $ 375.00 | $ 37.50 | $ - |
| 341 | 09/25/23 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Review notes from status call; prepare motion for continuance re: setting PHC | | $ 375.00 | $ 150.00 | $ - |
| 342 | 09/25/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to opposing counsel re: motion for continuance; review email from Stephanie | | $ 375.00 | $ 37.50 | $ - |
| 343 | 09/25/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/opposing counsel re: no objection to motion to continue; email to IHO re: same | | $ 375.00 | $ 37.50 | $ - |
| 344 | 09/25/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review email from IHO re: continuance order approval | | $ 375.00 | $ 37.50 | $ - |
| 345 | 09/26/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Link emails and upload case documents to PANDA | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 346 | 10/23/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | emails re: Dr. Cooper's medical issue | | $ 375.00 | $ 37.50 | $ - |
| 347 | 11/06/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review email to potential expert | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 348 | 11/07/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | T/Ms w/CK re: status of case | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 349 | 11/08/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Add note to PANDA re: next steps; calendar follow-up | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 350 | 11/09/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails re: new rough estimate on evaluation results | | $ 375.00 | $ 75.00 | $ - |
| 351 | 11/13/23 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review upcoming deadline. email jr re status of upcoming prehearing conference disclosures due on Friday. | | $ 550.00 | $ 110.00 | $ - |
| 352 | 11/14/23 | Pribyl, Olga | 0.5 | Case: Analysis/strategy/assessment | review iho order re phc deadlines. conf w/jr re updates on evaluation and evaluator's illness. discuss need for continuance. review motion and several emails between us, opposing counsel and iho. | | $ 550.00 | $ 275.00 | $ - |
| 353 | 11/14/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails and TC w/OP re: status of case and requesting continuance | | $ 375.00 | $ 75.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 354 | 11/14/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Left vm for Cassie Black; TC w/Stephanie Jones re: status of evaluation report and continuing PHC | | $ 375.00 | $ 75.00 | $ - |
| 355 | 11/14/23 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Prepare Motion to Continue PHC | | $ 375.00 | $ 75.00 | $ - |
| 356 | 11/14/23 | Range, Jessica | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails with opposing counsel and IHO re: motion to continue | | $ 375.00 | $ 112.50 | $ - |
| 357 | 11/15/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from IHO Risen re: changing PHC to status | | $ 375.00 | $ 37.50 | $ - |
| 358 | 11/16/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Link email from IHO and upload Motion to Continue in PANDA | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 359 | 11/17/23 | Kinsella, Cristina | 0.1 | Case review | Entering case review note | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 360 | 11/17/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from IHO re: continuance approval order | | $ 375.00 | $ 37.50 | $ - |
| 361 | 11/20/23 | Pribyl, Olga | 0.4 | Case: Analysis/strategy/assessment | emails w/jr re status/phc dates. attend status call. diary new phc date | | $ 550.00 | $ 220.00 | $ - |
| 362 | 11/20/23 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Emails w/OP re: availability for PHC in January; attend status call; calendar new PHC date | | $ 375.00 | $ 150.00 | $ - |
| 363 | 11/21/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review email from IHO re: status call summary | | $ 375.00 | $ 37.50 | $ - |
| 364 | 11/22/23 | Kinsella, Cristina | 0.2 | Case: Other case related activities (please specify) | Scanning/uploading documents | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 365 | 11/28/23 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Review IHO instructions and begin drafting motion for continuance; calculate new decision timeline | | $ 375.00 | $ 187.50 | $ - |
| 366 | 11/28/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IHO re: due date for disclosures and new decision timeline date | | $ 375.00 | $ 37.50 | $ - |
| 367 | 11/29/23 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from IHO re: clarification on dates; revise motion to continue and email to IHO | | $ 375.00 | $ 75.00 | $ - |
| 368 | 12/01/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from IHO re: continuance approval | | $ 375.00 | $ 37.50 | $ - |
| 369 | 12/04/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review continuance order approval | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 370 | 12/05/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Internal emails re: email from expert on status of reports and interviews | | $ 375.00 | $ 37.50 | $ - |
| 371 | 12/06/23 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from expert re: next steps and virtual observation of client | | $ 375.00 | $ 37.50 | $ - |
| 372 | 12/12/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review RS's email to expert re: timeline for evaluation reports | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 373 | 12/14/23 | Range, Jessica | 0.4 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/potential expert re: records, score report, and status on evaluation results; review and revise records timeline and summary; email to expert re: same and records summary | | $ 375.00 | $ 150.00 | $ - |
| 374 | 12/14/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | T/Ms w/CK re: setting up interview for potential expert | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 375 | 12/15/23 | Kinsella, Cristina | 0.7 | Case: Analysis/strategy/assessment | Reviewing documents and emails to catch up after vacation | 0.7 | $ 375.00 | $ 262.50 | $ 262.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 376 | 12/16/23 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to prison re: visit for expert | | $ 375.00 | $ 75.00 | $ - |
| 377 | 12/18/23 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Internal emails re: expert availability for prep and hearing; email from CK to expert re: setting up interview with client | | $ 375.00 | $ 37.50 | $ - |
| 378 | 01/03/24 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | emails on and review expert bill. approve and email to linda re the same. | 0.2 | $ 550.00 | $ 110.00 | $ 110.00 |
| 379 | 01/04/24 | Pribyl, Olga | 1.3 | Case: Analysis/strategy/assessment | email on expert draft report and review it. | | $ 550.00 | $ 715.00 | $ - |
| 380 | 01/15/24 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | review all orders for phc submission deadline | | $ 550.00 | $ 165.00 | $ - |
| 381 | 01/16/24 | Kinsella, Cristina | 0.6 | Case: Analysis/strategy/assessment | Call with JR & OP re: PHC and strategy for documents | | $ 375.00 | $ 225.00 | $ - |
| 382 | 01/16/24 | Pribyl, Olga | 1.1 | Case: Analysis/strategy/assessment | .2 emails w/ iho risen re prehearing submission deadline. diary deadline .1 emails w/district att re evaluations. .2 email to jr and ck re needed meeting. forward sample submissions. .6 meet w/jr and ck re case strategy and submissions. | | $ 550.00 | $ 605.00 | $ - |
| 383 | 01/16/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email exchange between OP and IHO Risen re: PHC submission deadline; calendar same and email from opposing counsel re: status of reports | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 384 | 01/16/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails and t/ms re: PHC submission and meeting re: same | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 385 | 01/16/24 | Range, Jessica | 1 | Case: Analysis/strategy/assessment | Reviewing case notes and status; begin reviewing draft records summary and reports; review PHC submission doc templates from OP | | $ 375.00 | $ 375.00 | $ - |
| 386 | 01/16/24 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Conf. w/OP and CK re: plan for PHC submission and litigation prep | | $ 375.00 | $ 225.00 | $ - |
| 387 | 01/16/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Send Teams invites for meeting w/OP and CK and meeting w/expert; email to RS re: contacts for additional experts | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 388 | 01/16/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email exchange between RS and expert re: availability to meet; email to expert re: Teams invite to come | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 389 | 01/16/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | emailed internally re sending teams to speak with Sonia on 1/26 re report | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 390 | 01/16/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | sent name and contact info for experts to JR | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 391 | 01/18/24 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | emails with district's attorney re phc and evaluation plans. get needed information from eh case to analyze for our case; conf w/JR re follow up with opposing counsel | | $ 550.00 | $ 165.00 | $ - |
| 392 | 01/18/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Conf. w/OP re: following up with opposing counsel on PHC; internal emails re: PHC submission samples | | $ 375.00 | $ 75.00 | $ - |
| 393 | 01/18/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to opposing counsel re: position on additional evaluations and going forward with PHC | | $ 375.00 | $ 37.50 | $ - |
| 394 | 01/18/24 | Range, Jessica | 2.2 | Case: Analysis/strategy/assessment | Prepare drafts of PHC disclosures and litigation plan | | $ 375.00 | $ 825.00 | $ - |
| 395 | 01/19/24 | Kinsella, Cristina | 0.8 | Case: Analysis/strategy/assessment | Call w/JR & OP re: case strategy | | $ 375.00 | $ 300.00 | $ - |
| 396 | 01/19/24 | Kinsella, Cristina | 1.7 | Case: Analysis/strategy/assessment | create document and witness lists for PHC | | $ 375.00 | $ 637.50 | $ - |
| 397 | 01/19/24 | Pribyl, Olga | 1.5 | Case: Analysis/strategy/assessment | .3 quick review of phc disclosures from jr. .8 meet with ck, jr and part rs to discuss case strategy. .2 conf w/chat re needed speech evaluation and timeframe for completion/hearing availability. .2 conf w/jr re iho order on disclosures and my call w/chat | | $ 550.00 | $ 825.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 398 | 01/19/24 | Range, Jessica | 0.8 | Case: Analysis/strategy/assessment | Conf. w/OP, CK, and RS re: upcoming PHC and action plan | | $ 375.00 | $ 300.00 | $ - |
| 399 | 01/19/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/RS re: items to be brought to IDOC and expert phone numbers | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 400 | 01/19/24 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Upload and organize due process file in SharePoint; email to CK re: records file; TCs w/OP re: PHC disclosures | 0.6 | $ 375.00 | $ 225.00 | $ 225.00 |
| 401 | 01/19/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Text and email to potential expert; TC w/OP re: discussion with other expert | | $ 375.00 | $ 75.00 | $ - |
| 402 | 01/19/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | call w/OP, CK, and JR re their questions about IDOC hearing logistics | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |
| 403 | 01/19/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | looked for and sent list of items that EFE is bringing into the facility for Exodus' hearing so EFE can ask for similar items for this hearing | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |
| 404 | 01/19/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | emailed JR with contact info for experts | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 405 | 01/21/24 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | review email from IHO re issues/remedies at hearing. | | $ 550.00 | $ 55.00 | $ - |
| 406 | 01/22/24 | Kinsella, Cristina | 1.2 | Case: Analysis/strategy/assessment | Working on timeline of delays; updating edits on document/witness lists | | $ 375.00 | $ 450.00 | $ - |
| 407 | 01/22/24 | Pribyl, Olga | 1.3 | Case: Analysis/strategy/assessment | review and revise phc witness and document lists. review assessment of iho's issues/remedies and respond to emails re the same. email re updates on experts' availability for evaluations/hearing. | | $ 550.00 | $ 715.00 | $ - |
| 408 | 01/22/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from IHO re: issues and proposed remedies | | $ 375.00 | $ 37.50 | $ - |
| 409 | 01/22/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Internal emails re: preparation for IHO | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 410 | 01/22/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/CK re: draft timeline for PHC | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 411 | 01/22/24 | Range, Jessica | 0.8 | Case: Analysis/strategy/assessment | Work on comparison of IHO Risen's issue and proposed relief summary to our complaint; emails with CK and OP re: same | | $ 375.00 | $ 300.00 | $ - |
| 412 | 01/22/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to expert re: availability for hearing dates | | $ 375.00 | $ 37.50 | $ - |
| 413 | 01/22/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails re: timeline; left vm for potential expert | | $ 375.00 | $ 75.00 | $ - |
| 414 | 01/22/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | reviewed OP's email re assisting JR and CK in developing timeline of delays in case; sent relevant info to CK and JR | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 415 | 01/22/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | Looked up info for timeliness of delay of Sonia's evaluation; sent info internally | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |
| 416 | 01/23/24 | Kinsella, Cristina | 1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Finalizing PHC documents; submitting documents; sending emails | | $ 375.00 | $ 375.00 | $ - |
| 417 | 01/23/24 | Pribyl, Olga | 0.4 | Case: Analysis/strategy/assessment | emails on and final review of our witness/document disclosures. review district's disclosures and compare to what they filed in exodus' case. | | $ 550.00 | $ 220.00 | $ - |
| 418 | 01/23/24 | Range, Jessica | 0.8 | Case: Analysis/strategy/assessment | Internal emails; prep for PHC | | $ 375.00 | $ 300.00 | $ - |
| 419 | 01/23/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails w/CK and MMM re: PHC disclosures; review CK's email to IHO re: same | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 420 | 01/23/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Follow-up call to potential expert; left vm | | $ 375.00 | $ 37.50 | $ - |
| 421 | 01/24/24 | Kinsella, Cristina | 0.4 | Case: Analysis/strategy/assessment | Status call w/OP and JR | | $ 375.00 | $ 150.00 | $ - |
| 422 | 01/24/24 | Kinsella, Cristina | 0.2 | Case: Analysis/strategy/assessment | Debrief and planning call with OP and JR following PHC/status call | | $ 375.00 | $ 75.00 | $ - |
| 423 | 01/24/24 | Kinsella, Cristina | 1.5 | Case: Records review | Reviewing Sonia draft eval; making notes; send to OP | | $ 375.00 | $ 562.50 | $ - |
| 424 | 01/24/24 | Pribyl, Olga | 0.7 | Case: Analysis/strategy/assessment | prep for and attend prehearing conference. conf after with cristina and jessica re follow up and debrief. diary new dates. | | $ 550.00 | $ 385.00 | $ - |
| 425 | 01/24/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/potential expert re: timelines and availability to testify | | $ 375.00 | $ 37.50 | $ - |
| 426 | 01/24/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails w/RS re: using expert support | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 427 | 01/24/24 | Range, Jessica | 0.7 | Case: Analysis/strategy/assessment | Review PHC agenda from IHO Order; upload relevant docs to SharePoint and revise PHC prep and hearing prep docs; save draft docs to SharePoint | 0.7 | $ 375.00 | $ 262.50 | $ 262.50 |
| 428 | 01/24/24 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | TC w/OP; attend status call | | $ 375.00 | $ 150.00 | $ - |
| 429 | 01/24/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Debrief w/OP and CK; calendar new PHC and tentative hearing dates; send Teams invite for strategy meeting | | $ 375.00 | $ 75.00 | $ - |
| 430 | 01/24/24 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Prepare motion to continue per IHO's instruction; email to OC | | $ 375.00 | $ 150.00 | $ - |
| 431 | 01/24/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from IHO re: status call summary; review; email to Dr. Cooper re: tentative hearing dates | | $ 375.00 | $ 75.00 | $ - |
| 432 | 01/24/24 | Range, Jessica | 1.5 | Case: Analysis/strategy/assessment | Review draft expert report; t/ms w/CK re: same; make notes for discussion | | $ 375.00 | $ 562.50 | $ - |
| 433 | 01/24/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from OC; email to IHO re: motion to continue | | $ 375.00 | $ 37.50 | $ - |
| 434 | 01/24/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from IHO re: continuance order approval | | $ 375.00 | $ 37.50 | $ - |
| 435 | 01/24/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | emailed with team re Kait's expertise | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 436 | 01/26/24 | Kinsella, Cristina | 1.6 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Call with OP and JR and expert | | $ 375.00 | $ 600.00 | $ - |
| 437 | 01/26/24 | Pribyl, Olga | 1.9 | Case: Analysis/strategy/assessment | .3 review jr and ck comments on draft report. 1.6 meet with dr. cooper, jr and ck. | | $ 550.00 | $ 1,045.00 | $ - |
| 438 | 01/26/24 | Range, Jessica | 1.6 | Case: Analysis/strategy/assessment | Meeting w/OP, CK, and expert | | $ 375.00 | $ 600.00 | $ - |
| 439 | 01/26/24 | Shapiro, Rachel | 0.2 | Case: Experts/consultants | joined part of conversation with Sonia Cooper re her recommendations | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |
| 440 | 01/29/24 | Kinsella, Cristina | 1.6 | Case: Records review | Reviewing records for strategy planning | | $ 375.00 | $ 600.00 | $ - |
| 441 | 01/31/24 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | check in on district's info re hearing dates. instruct ck to email stephanie and review the same. | | $ 550.00 | $ 55.00 | $ - |
| 442 | 02/05/24 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | texts re strategy meeting on case and diary the same | | $ 550.00 | $ 55.00 | $ - |
| 443 | 02/06/24 | Range, Jessica | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails to experts re: tentative hearing dates and status of evaluation results | | $ 375.00 | $ 112.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 444 | 02/08/24 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | emails on rescheduling strategy meeting | 0.1 | $ 550.00 | $ 55.00 | $ 55.00 |
| 445 | 02/09/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails re: hearing dates and following up with OC re: contact w/IDOC re: same | | $ 375.00 | $ 75.00 | $ - |
| 446 | 02/09/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | emailed with JR and CK re hearing dates/checking with IDOC on hours for hearing | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 447 | 02/12/24 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review email from iho. emails w/ team re strategy meeting this week. | | $ 550.00 | $ 110.00 | $ - |
| 448 | 02/12/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from IHO to OC re: whether she's confirmed hearing dates with IDOC | | $ 375.00 | $ 37.50 | $ - |
| 449 | 02/16/24 | Kinsella, Cristina | 0.6 | Case: Analysis/strategy/assessment | Conf w/OP and JR re: strategy | | $ 375.00 | $ 225.00 | $ - |
| 450 | 02/16/24 | Pribyl, Olga | 0.7 | Case: Analysis/strategy/assessment | .6 strategy meeting with ck and jr. .1 instruct jr on follow up email and review the same re lack of hearing dates. | | $ 550.00 | $ 385.00 | $ - |
| 451 | 02/16/24 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Strategy and planning meeting w/OP and CK | | $ 375.00 | $ 225.00 | $ - |
| 452 | 02/16/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to OC and IHO re: following up on confirming hearing dates and times with the prison | | $ 375.00 | $ 37.50 | $ - |
| 453 | 02/16/24 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Email to OP re: litigation prep doc; briefly review discipline and mental health records | | $ 375.00 | $ 225.00 | $ - |
| 454 | 02/19/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Upload IDOC/IDJJ prehearing disclosures to PANDA | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 455 | 02/21/24 | Kinsella, Cristina | 0.5 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Legal call with client re: case status, next steps | | $ 375.00 | $ 187.50 | $ - |
| 456 | 02/21/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Left vm for expert | | $ 375.00 | $ 37.50 | $ - |
| 457 | 02/22/24 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | review email from iho risen to district re hearing dates. review district's response and delete dates that are not available. email ck and jr re follow up with dr. cooper and needed action re only option for hearing date now. | | $ 550.00 | $ 165.00 | $ - |
| 458 | 02/22/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from IHO and OC re: hearing dates; update calendar | | $ 375.00 | $ 37.50 | $ - |
| 459 | 02/23/24 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review email from iho re virtual hearing. review email from district attorney re her response. | | $ 550.00 | $ 110.00 | $ - |
| 460 | 02/23/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Internal emails re: report and following up with expert | | $ 375.00 | $ 37.50 | $ - |
| 461 | 02/23/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Left vm for expert | | $ 375.00 | $ 37.50 | $ - |
| 462 | 02/23/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from IHO and OC re: hearing via Zoom | | $ 375.00 | $ 37.50 | $ - |
| 463 | 02/29/24 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | reach out to jr re contact with dr. cooper and status of her evaluation | | $ 550.00 | $ 55.00 | $ - |
| 464 | 03/01/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails w/OP re: contact w/Dr. Cooper and expected follow-up | | $ 375.00 | $ 37.50 | $ - |
| 465 | 03/01/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | TMs w/Dr. Cooper re: email received and reaching out next week if needed | | $ 375.00 | $ 37.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 466 | 03/05/24 | Pribyl, Olga | 1.6 | Case: Analysis/strategy/assessment | .4 review several emails w/iho and district's attorneys re phc dates. emails w/jr re my availability. emails re dr. cooper report and review of it. 1.2 rev jr comments on draft evaluation report; review report and add my questions. | | $ 550.00 | $ 880.00 | $ - |
| 467 | 03/05/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from IHO and OC re: rescheduling PHC | | $ 375.00 | $ 37.50 | $ - |
| 468 | 03/05/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Internal emails re: availability for proposed new PHC dates | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 469 | 03/05/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IHO and OC asking for additional dates for PHC | | $ 375.00 | $ 37.50 | $ - |
| 470 | 03/05/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Review Dr. Cooper's updated report; email to OP and CK re: same | | $ 375.00 | $ 187.50 | $ - |
| 471 | 03/06/24 | Pribyl, Olga | 0.8 | Case: Analysis/strategy/assessment | .3 review email fr district's attorney.email team for availability.respond to iho email & question about hearing dates.rev response from stephanie. .5 meet w/ jr and ck on draft evaluation report | | $ 550.00 | $ 440.00 | $ - |
| 472 | 03/06/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from IHO and OC re: dates for rescheduling PHC | | $ 375.00 | $ 37.50 | $ - |
| 473 | 03/06/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Internal emails re: availability for new PHC dates; email from OP to IHO and OC re: same | | $ 375.00 | $ 37.50 | $ - |
| 474 | 03/06/24 | Range, Jessica | 0.7 | Case: Analysis/strategy/assessment | Conf. w/OP and CK re: draft evaluation report (.5); Email to OP re: report (.1); T/Ms w/Dr. Cooper re: mtg to discuss question; TMs w/OP and CK re: same(.1) | | $ 375.00 | $ 262.50 | $ - |
| 475 | 03/06/24 | Kinsella, Cristina | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Follow up email to district's atty re: outstanding records request | | $ 375.00 | $ 37.50 | $ - |
| 476 | 03/06/24 | Kinsella, Cristina | 0.7 | Case: Records review | Reviewing documentation sent by expert. Conf w/op and jr re draft evaluation report. | | $ 375.00 | $ 262.50 | $ - |
| 477 | 03/07/24 | Pribyl, Olga | 1.1 | Case: Analysis/strategy/assessment | .3 rev report by dr. cooper & confer w/rs re questions. .2 text w/jr re questions & review information. .4 Conf. w/Dr. Cooper, JR, & CK re: questions about her report; debrief w/JR & CK. .2 email to/from iho re phc date. Diary conf/disclosure dates. | | $ 550.00 | $ 605.00 | $ - |
| 478 | 03/07/24 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | TMs and emails w/OP re: IDOC discipline records; review same and summarize | | $ 375.00 | $ 112.50 | $ - |
| 479 | 03/07/24 | Range, Jessica | 0.4 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Conf. w/Dr. Cooper, OP, and CK re: questions about her report; debrief w/OP and CK | | $ 375.00 | $ 150.00 | $ - |
| 480 | 03/07/24 | Kinsella, Cristina | 0.4 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | conf w/Dr. Cooper, OP, and JR re questions about report; debrief with OP and JR | | $ 375.00 | $ 150.00 | $ - |
| 481 | 03/07/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/OP, IHO and OC re: new PHC time; calendar same | | $ 375.00 | $ 37.50 | $ - |
| 482 | 03/07/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Reviewing evaluation report | | $ 375.00 | $ 187.50 | $ - |
| 483 | 03/07/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | conf OP re her questions about Sonia's recommendations | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |
| 484 | 03/08/24 | Kinsella, Cristina | 1.7 | Case: Records review | Reviewing records and pleadings to prep for hearing | | $ 375.00 | $ 637.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 485 | 03/08/24 | Pribyl, Olga | 1.3 | Case: Analysis/strategy/assessment | final review of report. several texts/calls w/jr re additional questions and follow up with dr. cooper | | $ 550.00 | $ 715.00 | $ - |
| 486 | 03/08/24 | Range, Jessica | 0.9 | Case: Analysis/strategy/assessment | Finish reviewing evaluation; TMs w/CK re: same; TCs w/OP re: same; TM to Dr. Cooper re: availability to discuss a few questions | | $ 375.00 | $ 337.50 | $ - |
| 487 | 03/08/24 | Range, Jessica | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | TC w/Dr Cooper re: questions about report | | $ 375.00 | $ 112.50 | $ - |
| 488 | 03/08/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | TMs w/OP and CK re: update on TC w/Dr. Cooper | | $ 375.00 | $ 37.50 | $ - |
| 489 | 03/09/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | TMs w/Dr. Cooper re: vm didn't come through | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 490 | 03/10/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Left vm for Dr. Cooper and t/m re: same | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 491 | 03/11/24 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | text message from jr re updates on dr. cooper's report | | $ 550.00 | $ 55.00 | $ - |
| 492 | 03/11/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | T/ms w/Dr. Cooper re: vm received and expected follow up | | $ 375.00 | $ 37.50 | $ - |
| 493 | 03/11/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | TMs w/OP re: update from weekend | | $ 375.00 | $ 37.50 | $ - |
| 494 | 03/12/24 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | emails w/jr re report and instruct jr on final review. review email to district attorneys re report and hearing dates. | | $ 550.00 | $ 110.00 | $ - |
| 495 | 03/12/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/OP and CK re: forwarding Dr. Cooper's report to OC; review report | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 496 | 03/12/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to OC re: evaluation report | | $ 375.00 | $ 37.50 | $ - |
| 497 | 03/21/24 | Pribyl, Olga | 0.4 | Case: Analysis/strategy/assessment | check on status of experts, hearing date confirmation and phc documents. call w/jr re the same and discuss needed follow up. review her emails to experts, district attorneys. | | $ 550.00 | $ 220.00 | $ - |
| 498 | 03/21/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | TC w/OP re: prehearing disclosures, following up re: hearing dates, and providing eval report to experts | | $ 375.00 | $ 37.50 | $ - |
| 499 | 03/21/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Review case re: PHC disclosures and recent emails; and TM to OP re: same; calendar follow up | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 500 | 03/21/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to OC re: hearing dates; email to experts re: neuropsych report | | $ 375.00 | $ 75.00 | $ - |
| 501 | 03/25/24 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | TC w/Peoria JDC re: records; update request letter; update prehearing disclosures; email to OP and CK | | $ 375.00 | $ 225.00 | $ - |
| 502 | 03/25/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to expert re: status of hearing dates and speech evaluation | | $ 375.00 | $ 37.50 | $ - |
| 503 | 03/25/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Update litigation plan and calendar follow-up | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 504 | 03/26/24 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email with JR re: PHC docs; email to expert and prison | | $ 375.00 | $ 75.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 505 | 03/26/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from Brittany at CHAT; email to Brittany re: answers to her questions and records | | $ 375.00 | $ 75.00 | $ - |
| 506 | 03/26/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Email to CK re: PHC disclosures | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 507 | 03/27/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email exchanges between CK and IDOC and CK and expert re: scheduling virtual evaluation session and client's transfer to different facility | | $ 375.00 | $ 75.00 | $ - |
| 508 | 03/27/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/expert re: written recommendations and update on client's transfer | | $ 375.00 | $ 37.50 | $ - |
| 509 | 03/27/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Re-send email to OP re: PHC disclosures; TM to OP and CK re: same | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 510 | 03/28/24 | Kinsella, Cristina | 0.5 | Case: Analysis/strategy/assessment | Updating/converting PHC documents; submitting documents to IHO; emails with OP and JR | 0.5 | $ 375.00 | $ 187.50 | $ 187.50 |
| 511 | 03/28/24 | Pribyl, Olga | 0.7 | Case: Analysis/strategy/assessment | final review of prehearing conference document list and witness list. emails/texts with cristina re filing. several emails re antonio's transfer to another facility. | | $ 550.00 | $ 385.00 | $ - |
| 512 | 03/29/24 | Kinsella, Cristina | 0.1 | Case: Analysis/strategy/assessment | Reviewing PHC documents/emails | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 513 | 03/31/24 | Pribyl, Olga | 0.7 | Case: Analysis/strategy/assessment | Review District disclosures. review iho prehearing conference issues, relief and agenda items. identify needed areas to address. | | $ 550.00 | $ 385.00 | $ - |
| 514 | 04/01/24 | Kinsella, Cristina | 0.3 | Case: Analysis/strategy/assessment | Debrief PHC with OP and JR | | $ 375.00 | $ 112.50 | $ - |
| 515 | 04/01/24 | Kinsella, Cristina | 1.1 | Case: Court Attendance (please specify activity) | Prehearing conference via Zoom | | $ 375.00 | $ 412.50 | $ - |
| 516 | 04/01/24 | Pribyl, Olga | 2 | Case: Analysis/strategy/assessment | .1 emails on change in phc time. .5 emails/calls w/JR and prep for phc. 1.1 attend prehearing conference. .3 debrief on phc and assign follow up to jr and ck. | | $ 550.00 | $ 1,100.00 | $ - |
| 517 | 04/01/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails re: PHC disclosures; link emails to case in PANDA | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 518 | 04/01/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from OC re: PHC disclosure; email from IHO re: upcoming PHC | | $ 375.00 | $ 37.50 | $ - |
| 519 | 04/01/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | TC w/OP re: PHC; prep for PHC; emails w/OP and CK re: same | | $ 375.00 | $ 187.50 | $ - |
| 520 | 04/01/24 | Range, Jessica | 1.1 | Case: Court Attendance (please specify activity) | Attend prehearing conference via Zoom | | $ 375.00 | $ 412.50 | $ - |
| 521 | 04/01/24 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Debrief following PHC w/OP and CK | | $ 375.00 | $ 112.50 | $ - |
| 522 | 04/02/24 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | review iho order and identify items that might need clarifying | | $ 550.00 | $ 165.00 | $ - |
| 523 | 04/03/24 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | email from district attorney re hearing dates and restrictions. emails from rs re how they handled this. | | $ 550.00 | $ 165.00 | $ - |
| 524 | 04/03/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | reviewed email Olga sent re supply list; sent team our supply list as example and explained some areas where I think Antonio's facility will differ | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |
| 525 | 04/04/24 | Kinsella, Cristina | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Texts w/OP and JR re: PHC debrief | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 526 | 04/04/24 | Kinsella, Cristina | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to Pinckneyville to schedule expert eval | | $ 375.00 | $ 37.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 527 | 04/04/24 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | TMs w/OP and CK re: rescheduling check-in meeting; t/m. w/CK re: follow-up on issues to address | 0.6 | $ 375.00 | $ 225.00 | $ 225.00 |
| 528 | 04/04/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails from CK to expert and IDOC facility re: virtual evaluation | | $ 375.00 | $ 37.50 | $ - |
| 529 | 04/05/24 | Kinsella, Cristina | 0.7 | Case: Research and investigation (includes legal research and fact investigation) | Researching question for hearing | 0.7 | $ 375.00 | $ 262.50 | $ 262.50 |
| 530 | 04/05/24 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | conf w/rs re antonio's hearing and info re prison restrictions | | $ 550.00 | $ 165.00 | $ - |
| 531 | 04/05/24 | Range, Jessica | 0.7 | Case: Research and investigation (includes legal research and fact investigation) | Researching hearing issue; internal emails re: same | 0.7 | $ 375.00 | $ 262.50 | $ 262.50 |
| 532 | 04/05/24 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Review PHC summary internal emails re: reference to authority for transcript being provided | | $ 375.00 | $ 112.50 | $ - |
| 533 | 04/05/24 | Shapiro, Rachel | 0.3 | Case: Analysis/strategy/assessment | conf OP re supplies, litigation prep materials, and other hearing related questions | 0.3 | $ 450.00 | $ 135.00 | $ 135.00 |
| 534 | 04/08/24 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | .2 emails w/expert dr. cooper re hearing date and reserve prep times. .1 conf w/jr re meeting re prep/diary the same. | | $ 550.00 | $ 165.00 | $ - |
| 535 | 04/08/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/experts re: confirmed hearing dates | | $ 375.00 | $ 75.00 | $ - |
| 536 | 04/08/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Review PHC Summary and my notes re: items to address before hearing; review Dr. Cooper's recommendations re: comp ed; update litigation prep plan | 0.5 | $ 375.00 | $ 187.50 | $ 187.50 |
| 537 | 04/08/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from Dr. Cooper and OP re: hearing and prep dates; calendar same; TC w/OP re: meeting; send Teams invite | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 538 | 04/09/24 | Pribyl, Olga | 1.4 | Case: Analysis/strategy/assessment | .5 review litigation plan and identify needed follow up. .9 meet with jr re litigation plan and next steps. | | $ 550.00 | $ 770.00 | $ - |
| 539 | 04/09/24 | Range, Jessica | 1 | Case: Analysis/strategy/assessment | Review and revise litigation prep plan; prep for meeting w/OP | 1 | $ 375.00 | $ 375.00 | $ 375.00 |
| 540 | 04/09/24 | Range, Jessica | 0.9 | Case: Analysis/strategy/assessment | Conf. w/OP re: litigation prep | | $ 375.00 | $ 337.50 | $ - |
| 541 | 04/09/24 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Compile notes and calendar next steps | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 542 | 04/09/24 | Range, Jessica | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails to experts re: reports, hearing dates, and hearing prep | | $ 375.00 | $ 112.50 | $ - |
| 543 | 04/09/24 | Range, Jessica | 0.7 | Case: Analysis/strategy/assessment | TMs w/OP and CK re: list of items and availability to meet; send Teams invite; internal emails re: transcript and research | 0.7 | $ 375.00 | $ 262.50 | $ 262.50 |
| 544 | 04/11/24 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | check on status of brittany virtual evaluation. | | $ 550.00 | $ 110.00 | $ - |
| 545 | 04/11/24 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Emails w/OP re: litigation plan and follow up on speech eval | | $ 375.00 | $ 112.50 | $ - |
| 546 | 04/12/24 | Klemas, Amanda | 0.2 | Case: Analysis/strategy/assessment | meet w/ JR, discuss case status update and planning for upcoming due process hearing | 0.2 | $ 425.00 | $ 85.00 | $ 85.00 |
| 547 | 04/12/24 | Pribyl, Olga | 2.1 | Case: Analysis/strategy/assessment | .9 review jr list of pending items and figure out priority/who should do them.3 review numerous emails between jr, experts, district attorney & prison. instruct jr on needed follow up. .9 texts and meet with jr re experts and litigation plan (.2 texts and .7 meet). | | $ 550.00 | $ 1,155.00 | $ - |
| 548 | 04/12/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | TMs w/OP re: follow-up on experts and availability | | $ 375.00 | $ 75.00 | $ - |
| 549 | 04/12/24 | Range, Jessica | 0.6 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Multiple emails with OC re: contact at Pinckneyville; emails to Pinckneyville re: virtual evaluation; emails to experts re: reports and hearing prep; left vm for expert | | $ 375.00 | $ 225.00 | $ - |
| 550 | 04/12/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Conf. w/AK re: case status | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 551 | 04/12/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/OC re: alternate contact at Pinckneyville; email to contact re: OOO email | | $ 375.00 | $ 37.50 | $ - |
| 552 | 04/12/24 | Range, Jessica | 0.7 | Case: Analysis/strategy/assessment | meet w/OP re: update on experts and strategy going forward | | $ 375.00 | $ 262.50 | $ - |
| 553 | 04/12/24 | Range, Jessica | 1 | Case: Analysis/strategy/assessment | Research re: 5-day disclosures; email from AK re: research on diploma issue; pull cases on same and email to OP | | $ 375.00 | $ 375.00 | $ - |
| 554 | 04/12/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/expert and email to IDOC re: following up on evaluations | | $ 375.00 | $ 75.00 | $ - |
| 555 | 04/12/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Draft email to send to IDOC first thing next week | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 556 | 04/13/24 | Pribyl, Olga | 3.9 | Case: Analysis/strategy/assessment | review of educational records to determine which ones we don't need pursuant to IHO Risen's order. | | $ 550.00 | $ 2,145.00 | $ - |
| 557 | 04/14/24 | Pribyl, Olga | 2.6 | Case: Analysis/strategy/assessment | .1 review email from expert. .9 create updated litigation plan list and deadlines. email to team. 1.6 review research on graduation/ high school requirement requested by IHO. | | $ 550.00 | $ 1,430.00 | $ - |
| 558 | 04/14/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from expert re: report to come and availability for prep | | $ 375.00 | $ 37.50 | $ - |
| 559 | 04/14/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Email from OP re: agenda for meeting; review my notes and litigation prep sheet re: same | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 560 | 04/15/24 | Kinsella, Cristina | 1 | Case: Analysis/strategy/assessment | Hearing prep call with OP and JR | | $ 375.00 | $ 375.00 | $ - |
| 561 | 04/15/24 | Kinsella, Cristina | 0.5 | Case: Analysis/strategy/assessment | Searching emails re: scheduling Brittany eval; email to OP & JR | 0.5 | $ 375.00 | $ 187.50 | $ 187.50 |
| 562 | 04/15/24 | Klemas, Amanda | 0.1 | Case: Analysis/strategy/assessment | call w/ MS re: email from OP requesting research and memo on IHO authority relating to ordering diploma and HS program, plan for completing same | | $ 425.00 | $ 42.50 | $ - |
| 563 | 04/15/24 | Klemas, Amanda | 0.3 | Case: Analysis/strategy/assessment | follow up meeting with OP and MS re: research and memo on IHO authority relating to ordering diploma and HS program, plan for completing same | | $ 425.00 | $ 127.50 | $ - |
| 564 | 04/15/24 | Pribyl, Olga | 2.3 | Case: Analysis/strategy/assessment | .4 review research on 5-day disclosure & 30 days for transcript. 1 meet w/ck & jr re final logistics/assignment of tasks. .2 texts w/ms & ak re research memo. .4 emails w/experts re hearing & iep records. .3 conf w/ brittany & jr re eval, deadlines. | | $ 550.00 | $ 1,265.00 | $ - |
| 565 | 04/15/24 | Pribyl, Olga | 1.8 | Case: Analysis/strategy/assessment | .4 conf w/rs re hearing issues & how they're handling in companion case. .2 emails on/conf w/jr re scheduling evaluation. .7 email to iho risen re questions & needed orders. review district response. .3 conf w/ms & ak re memo. forward research/order. | | $ 550.00 | $ 990.00 | $ - |
| 566 | 04/15/24 | Pribyl, Olga | 1.1 | Case: Analysis/strategy/assessment | emails on and begin review of mike k. draft evaluation.report | | $ 550.00 | $ 605.00 | $ - |
| 567 | 04/15/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IDOC contact re: expert evaluation | | $ 375.00 | $ 37.50 | $ - |
| 568 | 04/15/24 | Range, Jessica | 1 | Case: Analysis/strategy/assessment | Conf. w/OP and CK re: hearing prep | | $ 375.00 | $ 375.00 | $ - |
| 569 | 04/15/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails re: research on diploma issue and document books | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 570 | 04/15/24 | Range, Jessica | 0.6 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to experts confirming times for prep sessions; email to IDOC contact re: contact info for Zoom coordinator; draft email to OC re: list of items; left message with PJDC re: records request follow-up | 0.6 | $ 375.00 | $ 225.00 | $ 225.00 |
| 571 | 04/15/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/IDOC contacts re: scheduling Zoom testing session for expert | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 572 | 04/15/24 | Range, Jessica | 0.7 | Case: Analysis/strategy/assessment | TC w/LZ re: document books and timeframe to prepare same; email to CK re: same; review related case document books and begin reviewing records to include in student records book | 0.7 | $ 375.00 | $ 262.50 | $ 262.50 |
| 573 | 04/15/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from OP and OC to IHO; email to OC re: list of items to bring into IDOC facility | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 574 | 04/15/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Send Teams invite to expert; internal emails re: expert evaluation issue | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 575 | 04/15/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | TC w/PJDC re: educational records | | $ 375.00 | $ 75.00 | $ - |
| 576 | 04/15/24 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Conf. w/OP re: update and follow up on scheduling evaluation sessions | | $ 375.00 | $ 112.50 | $ - |
| 577 | 04/15/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IDOC contact re: following up on scheduling evaluation sessions | | $ 375.00 | $ 37.50 | $ - |
| 578 | 04/15/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/expert re: prep time; send Teams invites for same; email from OP to expert re: records | | $ 375.00 | $ 37.50 | $ - |
| 579 | 04/15/24 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Book train and hotel room for due process hearing | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 580 | 04/15/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Follow up email to IDOC contact re: scheduling evaluation session | | $ 375.00 | $ 37.50 | $ - |
| 581 | 04/15/24 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Upload docs and organize SharePoint; upload due process docs and emails to PANDA | 0.4 | $ 375.00 | $ 150.00 | $ 150.00 |
| 582 | 04/15/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | participated in end of phone call w AK, MS, and OP re briefing issues | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 583 | 04/15/24 | Shea, Mike | 0.4 | Case: Analysis/strategy/assessment | t/c to AK re research (.1); Teams chat with OP re memo on high school in IDOC (.3) | | $ 375.00 | $ 150.00 | $ - |
| 584 | 04/16/24 | Kinsella, Cristina | 0.9 | Case: Analysis/strategy/assessment | Call with OP and JR re: litigation and documents book | | $ 375.00 | $ 337.50 | $ - |
| 585 | 04/16/24 | Kinsella, Cristina | 0.8 | Case: Records review | Reviewing Mike K and Brittany evals draft reports | | $ 375.00 | $ 300.00 | $ - |
| 586 | 04/16/24 | Pribyl, Olga | 1.7 | Case: Analysis/strategy/assessment | .3 several emails/texts re speech/language evaluation. .3 sev emails w/iho re yesterday's request & clarification. .9 debrief w/ck and jr re today's testimony an how it impacts our prep and needed follow up items. .2 emails re needed idoc records. | | $ 550.00 | $ 935.00 | $ - |
| 587 | 04/16/24 | Pribyl, Olga | 0.9 | Case: Analysis/strategy/assessment | .2 emails w/dr. cooper re educational records for hearing. .7 Begin review of Mike's draft evaluation.report | | $ 550.00 | $ 495.00 | $ - |
| 588 | 04/16/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails w/CK re: list of items and virtual link for related case | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 589 | 04/16/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IDOC contact re: scheduling evaluation session for expert | | $ 375.00 | $ 37.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 590 | 04/16/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | TC w/IDOC contact re: scheduling evaluation sessions; follow-up email from contact re: same | | $ 375.00 | $ 75.00 | $ - |
| 591 | 04/16/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | TMs w/OP and CK re: update on evaluation session | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 592 | 04/16/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Left vm for expert re: confirming times for evaluation sessions | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 593 | 04/16/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | TC w/expert confirming times for evaluations sessions; emails w/IDOC contact re: same and sessions requiring confidentiality; confirm Webex link received | | $ 375.00 | $ 75.00 | $ - |
| 594 | 04/16/24 | Range, Jessica | 0.9 | Case: Analysis/strategy/assessment | Conf. w/CK and OP, and partly LZ re: litigation prep and document books | | $ 375.00 | $ 337.50 | $ - |
| 595 | 04/16/24 | Range, Jessica | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails exchanges bt IHO and OP; email to IHO and OC re: document books | | $ 375.00 | $ 112.50 | $ - |
| 596 | 04/16/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails re: witness hearing and prep schedule and records timeline and review | | $ 375.00 | $ 75.00 | $ - |
| 597 | 04/16/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails re: docs in SharePoint; TMs w/CK re: records | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 598 | 04/17/24 | Kinsella, Cristina | 0.6 | Case: Analysis/strategy/assessment | Conf w/JR & OP re witness/hearing strategy | | $ 375.00 | $ 225.00 | $ - |
| 599 | 04/17/24 | Kinsella, Cristina | 0.8 | Case: Analysis/strategy/assessment | outlining AM questions | | $ 375.00 | $ 300.00 | $ - |
| 600 | 04/17/24 | Kinsella, Cristina | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email Pinckneyville re Legal visit | | $ 375.00 | $ 37.50 | $ - |
| 601 | 04/17/24 | Klemas, Amanda | 0.1 | Case: Analysis/strategy/assessment | email with MS re: research/memo assignment relating to IHO authority to order HS diploma and creation of an overall HS program to provide student with FAPE as part of pending due process proceeding | | $ 425.00 | $ 42.50 | $ - |
| 602 | 04/17/24 | Pribyl, Olga | 1.7 | Case: Analysis/strategy/assessment | .8 review redwood report/ call w/jr re meeting time. .1 emails w/speech pathologist re her evaluation today. .2 emails with expert kreizman re meeting times. .6 debrief w/ck & jr re testimony and needed follow up. | | $ 550.00 | $ 935.00 | $ - |
| 603 | 04/17/24 | Pribyl, Olga | 0.8 | Case: Analysis/strategy/assessment | finish review mike kretzman evaluation draft report and comments from jr and ck. emails re the same. | | $ 550.00 | $ 440.00 | $ - |
| 604 | 04/17/24 | Range, Jessica | 1.6 | Case: Analysis/strategy/assessment | Review expert reports and note questions; TMs w/CK and email to OP re: same | | $ 375.00 | $ 600.00 | $ - |
| 605 | 04/17/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from expert re: evaluation session complete and report to come; forward same to CK | | $ 375.00 | $ 37.50 | $ - |
| 606 | 04/17/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Email from OP re: Kait's report; TC w/OP re: setting up time to go over questions | | $ 375.00 | $ 37.50 | $ - |
| 607 | 04/17/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email, vm, and text to Kait re: availability to go over questions | | $ 375.00 | $ 37.50 | $ - |
| 608 | 04/17/24 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Conf. w/CK and OP re: witness strategy and next steps | | $ 375.00 | $ 225.00 | $ - |
| 609 | 04/17/24 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Create records spreadsheet; troubleshoot failure delivery issue for Teams invite to expert | 0.4 | $ 375.00 | $ 150.00 | $ 150.00 |
| 610 | 04/17/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | VM from Kait re: availability for TC; TMs w/CK and OP re: same; TM to Kait confirming time | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 611 | 04/17/24 | Shea, Mike | 2.6 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | Research for Memo on IHO authority to order IDOC to create high school program and offer diploma | | $ 375.00 | $ 975.00 | $ - |
| 612 | 04/18/24 | Kinsella, Cristina | 1.8 | Case: Analysis/strategy/assessment | Conf w/MK, OP & JR re: Mike report (.5); Reviewing mike report (.8); Conf w/JR & OP re: hearing strategy and document books (.5) | | $ 375.00 | $ 675.00 | $ - |
| 613 | 04/18/24 | Kinsella, Cristina | 2.5 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Reviewing case law re: FAPE in prison; Reviewing case law re: exceptions to FAPE; Reviewing IDOC records and discipline records; Reviewing education records/prep direct questions of Antonio | | $ 375.00 | $ 937.50 | $ - |
| 614 | 04/18/24 | Klemas, Amanda | 2.3 | Case: Analysis/strategy/assessment | researching case law re: IHO authority to grant diploma, order creation of high school program for individual student, to assist with due process case prep | | $ 425.00 | $ 977.50 | $ - |
| 615 | 04/18/24 | Pribyl, Olga | 2.5 | Case: Analysis/strategy/assessment | .1 emails on jt document book w/district. .8 prep for meeting w/mike. call w/m. kretzman, jr & ck. .5 conf w/jr & ck re document book & witness questions. .5 call w/expert from redwood & jr. .6 finish meeting w/expert mk | | $ 550.00 | $ 1,375.00 | $ - |
| 616 | 04/18/24 | Pribyl, Olga | 0.8 | Case: Analysis/strategy/assessment | research info on lincoln dev center transformation /progress. research harrisburg capacity /facility in response to dr. bethal's testimony re one being turned into a hs for idoc. research staffing issues in response to dr. bethel's testimony at EH due process hearing. | | $ 550.00 | $ 440.00 | $ - |
| 617 | 04/18/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review OP's notes on report; internal emails re: same | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 618 | 04/18/24 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Book additional hotel and train for last hearing day | 0.4 | $ 375.00 | $ 150.00 | $ 150.00 |
| 619 | 04/18/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/Brittany re: hearing availability; add same to draft witness schedule | | $ 375.00 | $ 75.00 | $ - |
| 620 | 04/18/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Conf. w/OP, CK, and Mike re: questions about report | | $ 375.00 | $ 187.50 | $ - |
| 621 | 04/18/24 | Range, Jessica | 1 | Case: Analysis/strategy/assessment | Review records and update spreadsheet; review and compare to Joint Document List provided by OC and update spreadsheet | 1 | $ 375.00 | $ 375.00 | $ 375.00 |
| 622 | 04/18/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Conf. w/OP and CK re: hearing prep and strategy | | $ 375.00 | $ 187.50 | $ - |
| 623 | 04/18/24 | Range, Jessica | 0.5 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | TC w/Kait and OP re: questions about report | | $ 375.00 | $ 187.50 | $ - |
| 624 | 04/18/24 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Review revised expert report; email to OP and CK re: same | | $ 375.00 | $ 112.50 | $ - |
| 625 | 04/18/24 | Shea, Mike | 2.1 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | research for memo of law on IDOC diploma credit in LRE | | $ 375.00 | $ 787.50 | $ - |
| 626 | 04/19/24 | Klemas, Amanda | 4.9 | Case: Analysis/strategy/assessment | additional case law research and review re: IHO authority to order school district to provide diploma, create HS program, drafting memorandum to send to IHO re: same ` | | $ 425.00 | $ 2,082.50 | $ - |
| 627 | 04/19/24 | Klemas, Amanda | 0.5 | Case: Analysis/strategy/assessment | meet w/ MS to discuss feedback on case research relating to IHO authority to grant diploma, create HS program to support placement in LRE, plan for drafting memo, send cases to MS for additional review | | $ 425.00 | $ 212.50 | $ - |
| 628 | 04/19/24 | Pribyl, Olga | 2.2 | Case: Analysis/strategy/assessment | .3 review redwood evaluation & emails w/jr re it. .8 review mk report. conf w/him. .1 email from district attorney/response to prison list for hearing. .5 meeting on documents for book. .5 meet w/jr re weekend tasks, documents & witnesses. | | $ 550.00 | $ 1,210.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 629 | 04/19/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails to experts; email from OC re: response to list of items and availability to meet re: witness schedule | | $ 375.00 | $ 75.00 | $ - |
| 630 | 04/19/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Upload expert reports to PANDA and SharePoint; emails w/OP and CK re: availability to meet w/OC re: witness schedule | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 631 | 04/19/24 | Range, Jessica | 0.8 | Case: Analysis/strategy/assessment | Prepare draft statement on compensatory education request | | $ 375.00 | $ 300.00 | $ - |
| 632 | 04/19/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Update litigation prep plan and draft witness schedule | | $ 375.00 | $ 75.00 | $ - |
| 633 | 04/19/24 | Range, Jessica | 0.5 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/CK and OP re: homebound statute and comp ed statement; conf. w/ OP, and CK re: document book | | $ 375.00 | $ 187.50 | $ - |
| 634 | 04/19/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Conf. w/OP re: records for document book | | $ 375.00 | $ 187.50 | $ - |
| 635 | 04/19/24 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Organize records in SharePoint; create additional records spreadsheets and email links to OP | 0.4 | $ 375.00 | $ 150.00 | $ 150.00 |
| 636 | 04/19/24 | Shea, Mike | 0.5 | Case: Analysis/strategy/assessment | Teams call with AK re memo | 0.5 | $ 375.00 | $ 187.50 | $ 187.50 |
| 637 | 04/19/24 | Shea, Mike | 1.1 | Case: Research and investigation (includes legal research and fact investigation) | read cases on ESY LRE | | $ 375.00 | $ 412.50 | $ - |
| 638 | 04/20/24 | Klemas, Amanda | 3.9 | Case: Analysis/strategy/assessment | drafting memo re: IHO authority to order school district to grant diploma, set up HS program to support placement in LRE, prep case law attachments, email to OP re: same | | $ 425.00 | $ 1,657.50 | $ - |
| 639 | 04/20/24 | Pribyl, Olga | 3.1 | Case: Analysis/strategy/assessment | review and revise memo to iho on diploma/high school issue. review related cases and research. | | $ 550.00 | $ 1,705.00 | $ - |
| 640 | 04/21/24 | Kinsella, Cristina | 1.8 | Case: Analysis/strategy/assessment | Working on direct questions for Antonio; reviewing Brittany's report; emailing JR & OP; texts with JR & OP | | $ 375.00 | $ 675.00 | $ - |
| 641 | 04/21/24 | Pribyl, Olga | 2.9 | Case: Analysis/strategy/assessment | .1 emails w/sd att re meeting. .1 email mk re prep. .1 email rs re hs research. .2 rev additional research from rs. .1 conf w/rs re it. .1 email w/sc re prep. .1 texts w/ck &jr re document meeting. 2.1 review chat evaluation & emails re it. | | $ 550.00 | $ 1,595.00 | $ - |
| 642 | 04/21/24 | Pribyl, Olga | 5 | Case: Analysis/strategy/assessment | 4.7 Review all idoc records & school records to determine which records to put in document book & which records we can agree to be in the joint document book. .1 conf w/rs re all ieps in document book & risen's admonishment. .2 email ck questions for am. | | $ 550.00 | $ 2,750.00 | $ - |
| 643 | 04/21/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails re: expert reports, records and meetings; accept meeting invites; TMs w/OP and CK re: availability and confirming TC w/Brittany | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 644 | 04/21/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | TMs w/Brittany re: availability and confirm time to discuss questions about report | | $ 375.00 | $ 37.50 | $ - |
| 645 | 04/21/24 | Range, Jessica | 0.8 | Case: Analysis/strategy/assessment | Review Brittany's report; email to OP re: questions and notes on same | | $ 375.00 | $ 300.00 | $ - |
| 646 | 04/21/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | Conf op re whether to include specific section in briefing | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 647 | 04/21/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | Conf op re question about including IEPs in joint document book | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 648 | 04/22/24 | Kinsella, Cristina | 1.5 | Case: Other case related activities (please specify) | Travel from Edwardsville to Pinckneyville for legal visit | | $ 375.00 | $ 562.50 | $ - |
| 649 | 04/22/24 | Kinsella, Cristina | 2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Legal visit with client to prep for hearing | | $ 375.00 | $ 750.00 | $ - |
| 650 | 04/22/24 | Kinsella, Cristina | 0.5 | Case: Analysis/strategy/assessment | Conf w/OP and JR re finalizing document books | | $ 375.00 | $ 187.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 651 | 04/22/24 | Klemas, Amanda | 2.9 | Case: Analysis/strategy/assessment | review OP proposed edits to memo on IHO authority/diploma and HS program creation/placement in LRE, edits to memo, reorganize authority to attach when sending to IHO (2.4); meet w/ OP to discuss same (0.5) | | $ 425.00 | $ 1,232.50 | $ - |
| 652 | 04/22/24 | Pribyl, Olga | 1.9 | Case: Analysis/strategy/assessment | .5 meet w/jr &ck re final decisions on documents to include. .4 conf w/jr & speech/lang expert. .3 Review her evaluation. .2 conf w/jr re check list of things due today & times to meet w/sd att. .5 meet w/ak re brief on hs & diploma issues. | | $ 550.00 | $ 1,045.00 | $ - |
| 653 | 04/22/24 | Pribyl, Olga | 4.6 | Case: Analysis/strategy/assessment | .3 review doc list and conf w/jr re it. .8 review final lists for joint & our document book & related emails, chart. 2.5 prep with Dr. Cooper. 1.0 review stipulation & witness order. debrief w/rs re that & other issues from their hearing and how to address at antonio's hearing. | | $ 550.00 | $ 2,530.00 | $ - |
| 654 | 04/22/24 | Pribyl, Olga | 1 | Case: Analysis/strategy/assessment | review and revise memo on high school and diploma as remedies pursuant to IHO request. | | $ 550.00 | $ 550.00 | $ - |
| 655 | 04/22/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Conf. w/OP and CK re: finalizing documents to include for hearing | | $ 375.00 | $ 187.50 | $ - |
| 656 | 04/22/24 | Range, Jessica | 0.4 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | TC w/OP and speech/language expert | | $ 375.00 | $ 150.00 | $ - |
| 657 | 04/22/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Conf. w/OP re: list of items to address and time for check-in and meeting w/OC; send Teams invite | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 658 | 04/22/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/OC re: availability to meet to discuss witness schedule | | $ 375.00 | $ 37.50 | $ - |
| 659 | 04/22/24 | Range, Jessica | 2.3 | Case: Analysis/strategy/assessment | Revise and finalize comp ed statement (.2); finalize student record book (1.7); TCs and emails w/OP re: same (.3); email to LZ re: same (.1) | | $ 375.00 | $ 862.50 | $ - |
| 660 | 04/22/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/OC re: invite to discuss witness schedule; email to IHO re: comp ed statement | | $ 375.00 | $ 37.50 | $ - |
| 661 | 04/22/24 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Emails w/LZ; review table of contents and revise same; email to OP re: changes; send Teams invite for mtg w/OC | | $ 375.00 | $ 112.50 | $ - |
| 662 | 04/22/24 | Range, Jessica | 2 | Case: Analysis/strategy/assessment | Preparing witness direct and cross examination questions for Brittany and Dr. Frampton | | $ 375.00 | $ 750.00 | $ - |
| 663 | 04/22/24 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | TC w/OP re: document list (.3); finalize document list and email to LZ (.2), email to OP and CK re: witness availability (.1) | | $ 375.00 | $ 225.00 | $ - |
| 664 | 04/22/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/expert re: expected witness schedule | | $ 375.00 | $ 37.50 | $ - |
| 665 | 04/22/24 | Shapiro, Rachel | 0.9 | Case: Trial Preparation | conf OP re her questions about hearing prep - closing brief, witness order, witness testimony | 0.9 | $ 450.00 | $ 405.00 | $ 405.00 |
| 666 | 04/23/24 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Conf w/JR & OP & dist counsel re: stipulations and witness order | | $ 375.00 | $ 75.00 | $ - |
| 667 | 04/23/24 | Kinsella, Cristina | 1 | Case: Analysis/strategy/assessment | Conf w/OP and JR re: visit with client and disclosures and other hearing prep | | $ 375.00 | $ 375.00 | $ - |
| 668 | 04/23/24 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email document book, witness list, document list to IHO, dist. counsel, and experts | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 669 | 04/23/24 | Pribyl, Olga | 1.6 | Case: Analysis/strategy/assessment | .4 rev witness availability/ stipulations to prep for meeting w/district's attorneys & attend meeting with them. .2 follow up meeting w/jr & ck re antonio prep. 1.0 meet w/ck & jr re antonio testimony & document, witness, book disclosures. | | $ 550.00 | $ 880.00 | $ - |
| 670 | 04/23/24 | Pribyl, Olga | 1.8 | Case: Analysis/strategy/assessment | prep with speech language expert and jr. | | $ 550.00 | $ 990.00 | $ - |
| 671 | 04/23/24 | Pribyl, Olga | 1.3 | Case: Analysis/strategy/assessment | several discussions on and review numerous emails to iho, district attorneys, and experts re final witness list, document index and disclosures. review email to iho re memo. review district's witness list and document book inclusions. | | $ 550.00 | $ 715.00 | $ - |
| 672 | 04/23/24 | Range, Jessica | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Conf. w/Stephanie, Cassie, OP, and CK re: stipulations and witness order | | $ 375.00 | $ 112.50 | $ - |
| 673 | 04/23/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Conf. w/OP re: tasks and check-in meeting | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 674 | 04/23/24 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Email from LZ re: document list and record book; TC w/LZ re: same | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 675 | 04/23/24 | Range, Jessica | 1.2 | Case: Analysis/strategy/assessment | Work on draft witness order and schedule; revise direct examination questions for Brittany and prepare for meeting with expert | | $ 375.00 | $ 450.00 | $ - |
| 676 | 04/23/24 | Range, Jessica | 1.8 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Meet w/speech-pathologist re: preparing for hearing | | $ 375.00 | $ 675.00 | $ - |
| 677 | 04/23/24 | Range, Jessica | 1 | Case: Analysis/strategy/assessment | Conf. w/OP and CK re: prep for hearing | | $ 375.00 | $ 375.00 | $ - |
| 678 | 04/23/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Finalize memo and email same to IHO and OC | | $ 375.00 | $ 75.00 | $ - |
| 679 | 04/23/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | TC w/LZ re: document books and sending same | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 680 | 04/23/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | TMs w/CK and OP re: check-in meeting tomorrow; send Teams invite | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 681 | 04/24/24 | Kinsella, Cristina | 2 | Case: Analysis/strategy/assessment | Prep for hearing: reviewing direct questions, editing; reviewing case law re: FAPE, prison, and services for closing outline | | $ 375.00 | $ 750.00 | $ - |
| 682 | 04/24/24 | Pribyl, Olga | 2.6 | Case: Analysis/strategy/assessment | .4 identify most strategic witness order. .6 meet w/ck & jr re witness order and assignment of needed follow up for today on various items. .2 review & approve final witness list document. .4 review notes on kf testimony. 1.0 prep w/her and jr. | | $ 550.00 | $ 1,430.00 | $ - |
| 683 | 04/24/24 | Pribyl, Olga | 0.8 | Case: Analysis/strategy/assessment | emails w/experts re documents, witness order & more prep times. emails/2nd call w/district attorneys re their witness' changed availability. redo witness order/several emails re it. review finalized witness order. rev iho email re response to our memo. | | $ 550.00 | $ 440.00 | $ - |
| 684 | 04/24/24 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Conf. w/OP and CK re: next steps in hearing prep | | $ 375.00 | $ 225.00 | $ - |
| 685 | 04/24/24 | Range, Jessica | 0.7 | Case: Analysis/strategy/assessment | Prepare draft witness schedule and email same to OP and CK | | $ 375.00 | $ 262.50 | $ - |
| 686 | 04/24/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to OC re: proposed witness order/hearing schedule | | $ 375.00 | $ 37.50 | $ - |
| 687 | 04/24/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Upload district document book, witness list, and joint document book and list to SharePoint; organize SharePoint hearing prep folders | 0.5 | $ 375.00 | $ 187.50 | $ 187.50 |
| 688 | 04/24/24 | Range, Jessica | 2.5 | Case: Analysis/strategy/assessment | Prepare and revise direct examination questions for Brittany and Kait Feriante witness prep | | $ 375.00 | $ 937.50 | $ - |
| 689 | 04/24/24 | Range, Jessica | 1 | Case: Analysis/strategy/assessment | Prep with reading and literacy expert and OP | | $ 375.00 | $ 375.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 690 | 04/24/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from OC re: witness availability; TC w/OC re: same | | $ 375.00 | $ 75.00 | $ - |
| 691 | 04/24/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Finalize witness and due process hearing schedule | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 692 | 04/24/24 | Range, Jessica | 0.5 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Multiple emails w/OC, OP, and CK re: final witness schedule; email finalized schedule to IHO | | $ 375.00 | $ 187.50 | $ - |
| 693 | 04/24/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from IHO and OC re: response to our memo; emails w/experts re: document books and confirming hearing schedule | | $ 375.00 | $ 75.00 | $ - |
| 694 | 04/25/24 | Kinsella, Cristina | 3 | Case: Analysis/strategy/assessment | Reviewing expert reports, adding to outline; prepping questions; reviewing records; researching case law re: missed attendance | | $ 375.00 | $ 1,125.00 | $ - |
| 695 | 04/25/24 | Range, Jessica | 1.5 | Case: Analysis/strategy/assessment | Reviewing district's brief in related case; research on compensatory education standard; email to OP re: caselaw on same | | $ 375.00 | $ 562.50 | $ - |
| 696 | 04/25/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Revising direct examination questions for KF; email to OP re: same | | $ 375.00 | $ 187.50 | $ - |
| 697 | 04/26/24 | Kinsella, Cristina | 5.5 | Case: Court Preparation (please specify activity) | Preparing for hearing: Working on closing outline (2); drafting opening statement (1.8); drafting direct questions for Antonio (1.7) | | $ 375.00 | $ 2,062.50 | $ - |
| 698 | 04/26/24 | Pribyl, Olga | 4.8 | Case: Analysis/strategy/assessment | .7 review kf examination questions & add suggestions. .5 prep w/kf and jr. .2 conf w/jr re which district witnesses she should take. 1.6 review district closing brief from eh case to prepare witness questions. 1.8 prep w/mike kreiztman. | | $ 550.00 | $ 2,640.00 | $ - |
| 699 | 04/26/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails from OP re: revisions to witness questions; revise same | | $ 375.00 | $ 75.00 | $ - |
| 700 | 04/26/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Prep with reading and literacy expert and OP | | $ 375.00 | $ 187.50 | $ - |
| 701 | 04/26/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Revise witness questions for Kait | | $ 375.00 | $ 75.00 | $ - |
| 702 | 04/26/24 | Range, Jessica | 1.5 | Case: Analysis/strategy/assessment | Conf. w/OP re: hearing observers, cross-examination assignment, and travel for hearing (.2); prepare hearing observation chart, TM to CK re: same, draft email to team re: same (1.3) | 1.5 | $ 375.00 | $ 562.50 | $ 562.50 |
| 703 | 04/26/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to OC re: hearing observers | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 704 | 04/26/24 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Revise train reservation on 5/3 due to anticipated longer hearing day; calendar travel times | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 705 | 04/26/24 | Range, Jessica | 1.2 | Case: Analysis/strategy/assessment | Revise witness direct exam questions for speech language expert and email to OP re: same | | $ 375.00 | $ 450.00 | $ - |
| 706 | 04/26/24 | Range, Jessica | 1.6 | Case: Analysis/strategy/assessment | Review OC's closing brief and authority from related case; review memo on high school diploma and programming | | $ 375.00 | $ 600.00 | $ - |
| 707 | 04/27/24 | Pribyl, Olga | 4.6 | Case: Analysis/strategy/assessment | 1.9 review our eh 59 pg closing brief for counter arguments & case strategy for our hearing. 2.7 review cited cases on fape, compensatory education & statutes regarding age requirement for services since there is a discrepancy between the district & us. | | $ 550.00 | $ 2,530.00 | $ - |
| 708 | 04/27/24 | Pribyl, Olga | 3.8 | Case: Analysis/strategy/assessment | 2.4 review & revise opening statement. emails w/ck & jr re questions & comments. 1.2 review and revise direct exam of antonio. .2 conf RS re questions about case law and former EFE client provided services | | $ 550.00 | $ 2,090.00 | $ - |
| 709 | 04/27/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | conf OP re her questions about case law and about former EFE client provided services in IDOC | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 710 | 04/27/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | went through emails to find settlement for former EFE client per OP request; emailed JG to get more information | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 711 | 04/28/24 | Kinsella, Cristina | 2 | Case: Court Preparation (please specify activity) | Reviewing OP edits to direct and opening; updating direct and opening; reviewing JR suggestions; reviewing OP 2nd draft edits. | | $ 375.00 | $ 750.00 | $ - |
| 712 | 04/28/24 | Kinsella, Cristina | 4 | Case: Analysis/strategy/assessment | Reviewing case law from other team closing; reviewing case law from district closing; reviewing case law on diploma, IHO authority, high school diploma (1.8). Working on closing outline (.4). Reading closing briefs from other hearing (1.8) | | $ 375.00 | $ 1,500.00 | $ - |
| 713 | 04/28/24 | Pribyl, Olga | 5.5 | Case: Analysis/strategy/assessment | .6 review 2nd draft of opening & revise. emails re the same. 4.9 prepare direct examination of dr. cooper. Review of testimony in EH case and address issues that came up/objections. | | $ 550.00 | $ 3,025.00 | $ - |
| 714 | 04/28/24 | Range, Jessica | 1.2 | Case: Analysis/strategy/assessment | Review CK's opening and make suggested edits; email w/CK and OP re: same | 1.2 | $ 375.00 | $ 450.00 | $ 450.00 |
| 715 | 04/29/24 | Kinsella, Cristina | 1.5 | Case: Analysis/strategy/assessment | Call w/OP&JR re: direct, open and prep (.6); Call w/OP&JR to practice opening and discuss witness questions (.9) | | $ 375.00 | $ 562.50 | $ - |
| 716 | 04/29/24 | Kinsella, Cristina | 2.5 | Case: Analysis/strategy/assessment | Revising and practicing opening; creating a chart with disciplinary actions; editing direct questions; reviewing case law for legal standards to make opening and direct accurate; looking up B Grade regulations | | $ 375.00 | $ 937.50 | $ - |
| 717 | 04/29/24 | Kinsella, Cristina | 0.5 | Case: Analysis/strategy/assessment | Reviewing and making notes on stipulations; emails with OP & JR | | $ 375.00 | $ 187.50 | $ - |
| 718 | 04/29/24 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Sending hearing Zoom link to experts | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 719 | 04/29/24 | Kinsella, Cristina | 3.2 | Case: Analysis/strategy/assessment | Closing argument outline: reading district case law cited in closing; reading EFE case law in closing; reading on "harm"; reading on eligible til 21; reading on diploma, ability to order high school; updating outline; creating case law chart | | $ 375.00 | $ 1,200.00 | $ - |
| 720 | 04/29/24 | Kinsella, Cristina | 1.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Working on direct questions for Antonio; creating chart with questions and notes | | $ 375.00 | $ 412.50 | $ - |
| 721 | 04/29/24 | Klemas, Amanda | 0.5 | Case: Analysis/strategy/assessment | calls w/ OP and then RS re: plan for possible sur-reply to IDJJ/IDOC response to motion on IHO authority to order diploma, creation of HS program, brief review of opposing counsel response | 0.5 | $ 425.00 | $ 212.50 | $ 212.50 |
| 722 | 04/29/24 | Pribyl, Olga | 5.5 | Case: Analysis/strategy/assessment | .1 review emails from iho risen. .6 Meet w/CK &JR re: direct, opening and strategy. .9 Meet w/ CK &JR to to hear opening, discuss witness questions & final logistics. 3.9 prep w/ Dr. Cooper. | | $ 550.00 | $ 3,025.00 | $ - |
| 723 | 04/29/24 | Pribyl, Olga | 2.4 | Case: Analysis/strategy/assessment | .8 review stipulation/ look up information to correct it. compare to stipulations used for exodus. emails w/district our changes. .6 expert prep w/jr & brittany. 1.0 rev response brief. conf w/ak re reply brief prep. emails w/iho/dist re reply brief. | | $ 550.00 | $ 1,320.00 | $ - |
| 724 | 04/29/24 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Conf. w/OP and CK re: check-in and hearing prep | | $ 375.00 | $ 225.00 | $ - |
| 725 | 04/29/24 | Range, Jessica | 2.3 | Case: Analysis/strategy/assessment | Review transcript from related case; preparing cross examination questions for Frampton and revising direct questions for Kait and Brittany | | $ 375.00 | $ 862.50 | $ - |
| 726 | 04/29/24 | Range, Jessica | 0.9 | Case: Analysis/strategy/assessment | Conf. w/OP and CK re: opening prep and tasks to complete | | $ 375.00 | $ 337.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 727 | 04/29/24 | Range, Jessica | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | TC w/OC re: observers at hearing; email to OC and email to IHO re: same | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 728 | 04/29/24 | Range, Jessica | 2.8 | Case: Analysis/strategy/assessment | Reviewing transcript; preparing and revising cross examination questions for Kait, Brittany, and Frampton | | $ 375.00 | $ 1,050.00 | $ - |
| 729 | 04/29/24 | Range, Jessica | 0.8 | Case: Analysis/strategy/assessment | Prep w/speech language expert and OP (.4); conf. w/OP re: witness questions (.2); review draft stipulated facts and email w/OP and CK re: same (.2) | | $ 375.00 | $ 300.00 | $ - |
| 730 | 04/29/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | conf AK re IDJJ's response to briefing on high school diploma | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |
| 731 | 04/29/24 | Shapiro, Rachel | 0.4 | Case: Analysis/strategy/assessment | reviewed IDJJ's response; drafted initial thoughts in email to Amanda and Alex | 0.4 | $ 450.00 | $ 180.00 | $ 180.00 |
| 732 | 04/30/24 | Kinsella, Cristina | 2 | Case: Analysis/strategy/assessment | talking to OP re: adding vocational services to opening; emails with JR and OP about updating opening; reviewing OP updates and JR notes | | $ 375.00 | $ 750.00 | $ - |
| 733 | 04/30/24 | Kinsella, Cristina | 1.5 | Case: Court Preparation (please specify activity) | Preparing/practicing opening statement; reviewing/practicing direct questions for AM | | $ 375.00 | $ 562.50 | $ - |
| 734 | 04/30/24 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails with IDOC about what bringing in to hearing and info for gate pass | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 735 | 04/30/24 | Kinsella, Cristina | 1.8 | Case: Analysis/strategy/assessment | Reviewing records to prepare for direct and opening in hearing | | $ 375.00 | $ 675.00 | $ - |
| 736 | 04/30/24 | Pribyl, Olga | 1 | Case: Analysis/strategy/assessment | .3 revise stipulations/email district re new draft. emails w/the district re them. .2 review & revise direct questions for Antonio. .2 review/revised opening & emails re it. .3 review discipline chart/email ck questions. | | $ 550.00 | $ 550.00 | $ - |
| 737 | 04/30/24 | Pribyl, Olga | 6.5 | Case: Analysis/strategy/assessment | .2 iho emails re hs/diploma issue. tell team to not work on reply. 4.9 prepare questions for mk and expert prep with him. 1.1 rework opening to include info from stipulations/address hs diploma issue. .3 emails re logistics for hearing w/iho/team. | | $ 550.00 | $ 3,575.00 | $ - |
| 738 | 04/30/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails from OP and LZ and TC w/LZ re: conference room and technology setup for hearing | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 739 | 04/30/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | TMs w/RS and AK re: hearing observation schedule | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 740 | 04/30/24 | Range, Jessica | 0.4 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Multiple emails from OP and OC re: stipulations; review same (.2); emails w/IHO re: phone numbers (.1); emails from OP, OC, and IHO re: request to respond to district's response to memo on law and testimony re: same (.1) | | $ 375.00 | $ 150.00 | $ - |
| 741 | 04/30/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | TC w/LZ re: tech for hearing and hardcopy docs needed | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 742 | 04/30/24 | Range, Jessica | 1.7 | Case: Analysis/strategy/assessment | Preparing cross examination questions for Frampton | | $ 375.00 | $ 637.50 | $ - |
| 743 | 04/30/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Review revised opening and emails w/OP and CK re: same | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 744 | 04/30/24 | Range, Jessica | 5.2 | Case: Analysis/strategy/assessment | Travel to Chicago for due process hearing | 5.2 | $ 375.00 | $ 1,950.00 | $ 1,950.00 |
| 745 | 04/30/24 | Shapiro, Rachel | 0.4 | Case: Analysis/strategy/assessment | reviewing EFE's memo in support of issues and emailed AK with additional thoughts to include in reply | 0.4 | $ 450.00 | $ 180.00 | $ 180.00 |
| 746 | 04/30/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | emails w/team re B grade and how that affects education | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 747 | 05/01/24 | Kinsella, Cristina | 0.5 | Case: Analysis/strategy/assessment | Call w/AK re: closing brief arguments and issues from day 1 of hearing (balance of equity, 18 year old enrollment) | 0.5 | $ 375.00 | $ 187.50 | $ 187.50 |
| 748 | 05/01/24 | Kinsella, Cristina | 4 | Case: Court Attendance (please specify activity) | Day 1 of Due process hearing; speaking with AM briefly after hearing | | $ 375.00 | $ 1,500.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 749 | 05/01/24 | Kinsella, Cristina | 1 | Case: Other case related activities (please specify) | Waiting: arrived to Pinckneyville at 8am, waiting and being searched until about 8:45, waiting for Antonio from 8:45 to beginning of hearing. | | $ 375.00 | $ 375.00 | $ - |
| 750 | 05/01/24 | Kinsella, Cristina | 3 | Case: Other case related activities (please specify) | Roundtrip travel from Edwardsville to Pinckneyville (1.5 each way) | | $ 375.00 | $ 1,125.00 | $ - |
| 751 | 05/01/24 | Kinsella, Cristina | 0.4 | Case: Analysis/strategy/assessment | Reviewing/practicing opening before driving to prison | | $ 375.00 | $ 150.00 | $ - |
| 752 | 05/01/24 | Kinsella, Cristina | 1.5 | Case: Analysis/strategy/assessment | Researching issue of balance of equities in special education; email to OP & JR | | $ 375.00 | $ 562.50 | $ - |
| 753 | 05/01/24 | Kuske, Alex | 2.5 | Case: Research and investigation (includes legal research and fact investigation) | researching mandatory attendance and notification requirements for closing | | $ 325.00 | $ 812.50 | $ - |
| 754 | 05/01/24 | Pribyl, Olga | 3.8 | Case: Court Attendance (please specify activity) | represent Antonio on day 1 of due process hearing | | $ 550.00 | $ 2,090.00 | $ - |
| 755 | 05/01/24 | Pribyl, Olga | 6.4 | Case: Analysis/strategy/assessment | 2.4 review and revise questions for dr. frampton. conf w/jr re the same. 2.6 review transcript and revise questions for dr. cooper. 1.4 assign and review preliminary research on district's enrollment assertion and iho balancing of interests standard. | | $ 550.00 | $ 3,520.00 | $ - |
| 756 | 05/01/24 | Range, Jessica | 3.8 | Case: Court Attendance (please specify activity) | Represent client at due process hearing (Day 1) | 3.8 | $ 375.00 | $ 1,425.00 | $ 1,425.00 |
| 757 | 05/01/24 | Range, Jessica | 2 | Case: Analysis/strategy/assessment | Prep before hearing (.5); research re: objection during lunch break (.7); debrief and TMs w/Team after hearing (.8) | | $ 375.00 | $ 750.00 | $ - |
| 758 | 05/01/24 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Prep notes on objection on drop out terminology and email to OP and CK with authority for gap in education and school exiting steps | | $ 375.00 | $ 112.50 | $ - |
| 759 | 05/01/24 | Range, Jessica | 2.5 | Case: Analysis/strategy/assessment | TCs w/OP re: cross-examination questions (.2); revise witness questions and prep for direct and cross-examination of witnesses on Day 2 (2.3) | | $ 375.00 | $ 937.50 | $ - |
| 760 | 05/01/24 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Emails w/CK and OP re: balance of equities research and approach on Day 2 and revised cross examination questions | | $ 375.00 | $ 112.50 | $ - |
| 761 | 05/01/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | emailed with LZ re transcripts OP needs from EH hearing to prep for AM witnesses; reviewed briefly to determine what day witness testified on | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 762 | 05/01/24 | Shapiro, Rachel | 0.3 | Case: Analysis/strategy/assessment | began gathering info to address contention that Antonio "dropped out" per OP's request | 0.3 | $ 450.00 | $ 135.00 | $ 135.00 |
| 763 | 05/01/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | call with JG and AK re information Olga is looking for re "drop out" | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |
| 764 | 05/01/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | reviewing notes from opening argument by Stephanie Jones (in prep for any further briefing OP requests I assist with) | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 765 | 05/01/24 | Shapiro, Rachel | 0.3 | Case: Analysis/strategy/assessment | conf Alex and Jessica re additional line of questioning for Dr. Bethel and Maria Miller based on IDJJ/IDOC opening statement | 0.3 | $ 450.00 | $ 135.00 | $ 135.00 |
| 766 | 05/01/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | conf Alex re relevant case law from EH closing that is helpful in AM's case | 0.3 | $ 450.00 | $ 90.00 | $ 135.00 |
| 767 | 05/01/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | Reviewed Alex's research | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 768 | 05/01/24 | Shapiro, Rachel | 0.4 | Case: Analysis/strategy/assessment | researched OP question on certificate of completion and emailed findings | 0.4 | $ 450.00 | $ 180.00 | $ 180.00 |
| 769 | 05/02/24 | Kinsella, Cristina | 3 | Case: Other case related activities (please specify) | Round trip drive from Edwardsville to Pinckneyville prison (1.5 each way) | 3 | $ 375.00 | $ 1,125.00 | $ 1,125.00 |
| 770 | 05/02/24 | Kinsella, Cristina | 0.7 | Case: Other case related activities (please specify) | Arrived at prison at 8:20, waiting to be screened, waiting for client | 0.7 | $ 375.00 | $ 262.50 | $ 262.50 |
| 771 | 05/02/24 | Kinsella, Cristina | 4 | Case: Court Attendance (please specify activity) | Day 2 of hearing; speaking with officers after hearing; leaving prison | 4 | $ 375.00 | $ 1,500.00 | $ 1,500.00 |
| 772 | 05/02/24 | Kinsella, Cristina | 2.8 | Case: Court Preparation (please specify activity) | Reviewing transcript; updating closing brief outline; research | | $ 375.00 | $ 1,050.00 | $ - |
| 773 | 05/02/24 | Pribyl, Olga | 3.6 | Case: Analysis/strategy/assessment | represent Antonio at day 2 of the hearing. | | $ 550.00 | $ 1,980.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 774 | 05/02/24 | Pribyl, Olga | 7.1 | Case: Analysis/strategy/assessment | 3.6 review previous testimony of ms. miller. draft questions for her examination. 3.5 further prep with dr. cooper re district's expert testimony and questioning today. review notes from his testimony. | | $ 550.00 | $ 3,905.00 | $ - |
| 775 | 05/02/24 | Range, Jessica | 3.6 | Case: Court Attendance (please specify activity) | Represent due process hearing (Day 2) | | $ 375.00 | $ 1,350.00 | $ - |
| 776 | 05/02/24 | Range, Jessica | 1 | Case: Analysis/strategy/assessment | Revise cross examination questions and prep for hearing during lunch on Day 2 | | $ 375.00 | $ 375.00 | $ - |
| 777 | 05/02/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/OP re: notes on AM's testimony | | $ 375.00 | $ 75.00 | $ - |
| 778 | 05/02/24 | Range, Jessica | 1.4 | Case: Analysis/strategy/assessment | Reviewing transcript and making notes for cross examination questions; email same to OP | | $ 375.00 | $ 525.00 | $ - |
| 779 | 05/03/24 | Kinsella, Cristina | 3 | Case: Other case related activities (please specify) | Roundtrip drive from Edwardsville to Pinckneyville prison (1.5 each way, 0.3 of which call with OP) | 3 | $ 375.00 | $ 1,125.00 | $ 1,125.00 |
| 780 | 05/03/24 | Kinsella, Cristina | 1.2 | Case: Other case related activities (please specify) | Arrived at prison at 8:15, waiting to be screened, waiting for client, speaking w/staff re: client refusal, running out to car to text JR & OP, joined hearing around 9:18 | 1.2 | $ 375.00 | $ 450.00 | $ 450.00 |
| 781 | 05/03/24 | Kinsella, Cristina | 5.7 | Case: Court Attendance (please specify activity) | Day 3 of due process hearing; speaking with guards after hearing; speaking with prison IT; leaving prison | 5.7 | $ 375.00 | $ 2,137.50 | $ 2,137.50 |
| 782 | 05/03/24 | Kinsella, Cristina | 1.6 | Case: Analysis/strategy/assessment | Updating closing brief outline from transcript; researching issue of IHO authority | | $ 375.00 | $ 600.00 | $ - |
| 783 | 05/03/24 | Pribyl, Olga | 8.1 | Case: Analysis/strategy/assessment | 2.1 prep for 2 witnesses today. 5.4 represent at hearing and prep during lunch break. .2 call w/ck re client & Monday's hearing. .4 emails on and review iho orders on evidence and speech/language evaluation. | | $ 550.00 | $ 4,455.00 | $ - |
| 784 | 05/03/24 | Range, Jessica | 5.4 | Case: Court Attendance (please specify activity) | Represent client at due process hearing (Day 3); prep before hearing and at lunch | | $ 375.00 | $ 2,025.00 | $ - |
| 785 | 05/03/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Review IHO rulings on hs curriculum and admissibility of testimony on speech language services (.4); internal emails and tms re: same (.1) | | $ 375.00 | $ 187.50 | $ - |
| 786 | 05/03/24 | Range, Jessica | 5.3 | Case: Other case related activities (please specify) | Travel home from Chicago after due process hearing | 5.3 | $ 375.00 | $ 1,987.50 | $ 1,987.50 |
| 787 | 05/03/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | quick review of IHO decision on introducing evidence re high school diploma | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |
| 788 | 05/04/24 | Pribyl, Olga | 7.3 | Case: Analysis/strategy/assessment | review eh hearing transcript of dr. bethel's testimony. review notes on ms. miller and where there is a conflict in testimony or where need confirmation. draft questions for dr. bethel. | | $ 550.00 | $ 4,015.00 | $ - |
| 789 | 05/04/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | Several texts with Olga re a few questions she has while preparing Monday's testimony; texted Alex and Jessica re one of the questions | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |
| 790 | 05/05/24 | Kinsella, Cristina | 4.5 | Case: Analysis/strategy/assessment | Working on closing brief: starting closing brief document; Drafting/researching section on home/hospital statute; drafting/researching section on revoking consent for IEP services; working on facts | | $ 375.00 | $ 1,687.50 | $ - |
| 791 | 05/05/24 | Pribyl, Olga | 8.4 | Case: Analysis/strategy/assessment | review eh transcript of dr. kreizman's testimony. prepare his questions. emails and conf w/rs re questions on idjj education. prep w/ dr. kreizman. revise questions. | | $ 550.00 | $ 4,620.00 | $ - |
| 792 | 05/05/24 | Range, Jessica | 5.5 | Case: Other case related activities (please specify) | Travel to Chicago for due process hearing | 5.5 | $ 375.00 | $ 2,062.50 | $ 2,062.50 |
| 793 | 05/05/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | reviewed relevant part of transcript in prep for discussion with OP later | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 794 | 05/05/24 | Shapiro, Rachel | 0.5 | Case: Analysis/strategy/assessment | Conf op re her questions in prep for Dr. Bethel's testimony | 0.5 | $ 450.00 | $ 225.00 | $ 225.00 |
| 795 | 05/05/24 | Shapiro, Rachel | 0.3 | Case: Analysis/strategy/assessment | Reviewing language live website and sent info to op | 0.3 | $ 450.00 | $ 135.00 | $ 135.00 |
| 796 | 05/05/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | Located and extracted Maria Miller notes for op | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 797 | 05/06/24 | Kinsella, Cristina | 3 | Case: Other case related activities (please specify) | Roundtrip drive from Edwardsville to Pinckneyville Prison | 3 | $ 375.00 | $ 1,125.00 | $ 1,125.00 |
| 798 | 05/06/24 | Kinsella, Cristina | 0.8 | Case: Court Attendance (please specify activity) | Waiting at prison to be taken back; waiting for client at visitation; speaking with officers and tech at prison about hearing needs | 0.8 | $ 375.00 | $ 300.00 | $ 300.00 |
| 799 | 05/06/24 | Kinsella, Cristina | 3.5 | Case: Court Attendance (please specify activity) | Attending Day 4 of hearing | 3.5 | $ 375.00 | $ 1,312.50 | $ 1,312.50 |
| 800 | 05/06/24 | Kinsella, Cristina | 0.2 | Case: Analysis/strategy/assessment | Call w/OP & JR re: closing brief schedule | | $ 375.00 | $ 75.00 | $ - |
| 801 | 05/06/24 | Kinsella, Cristina | 3 | Case: Analysis/strategy/assessment | Working on closing brief: section re: SLP services, Facts, researching, reviewing documents for EH closing | | $ 375.00 | $ 1,125.00 | $ - |
| 802 | 05/06/24 | Pribyl, Olga | 8.4 | Case: Trial | final prep and revisions of questions and exhibits. represent Antonio on the last day of hearing; call with CK and JR re closing brief. | | $ 550.00 | $ 4,620.00 | $ - |
| 803 | 05/06/24 | Range, Jessica | 6 | Case: Court Attendance (please specify activity) | Prep before hearing and during lunch; represent client at due process hearing (Day 4); TC w/OP and CK re: closing brief | | $ 375.00 | $ 2,250.00 | $ - |
| 804 | 05/06/24 | Range, Jessica | 5.3 | Case: Other case related activities (please specify) | Travel home from Chicago after due process hearing | 5.3 | $ 375.00 | $ 1,987.50 | $ 1,987.50 |
| 805 | 05/07/24 | Kinsella, Cristina | 2.3 | Case: Analysis/strategy/assessment | Working on closing brief, drafting Facts section | | $ 375.00 | $ 862.50 | $ - |
| 806 | 05/07/24 | Kinsella, Cristina | 3.3 | Case: Analysis/strategy/assessment | Working on closing brief: Research/drafting section on age of compulsory attendance and affirmative duty to enroll; research/drafting section on gap in education | | $ 375.00 | $ 1,237.50 | $ - |
| 807 | 05/07/24 | Kinsella, Cristina | 1.5 | Case: Analysis/strategy/assessment | Working on closing brief: Drafting section on continuing eligibility; researching/drafting IEP did not terminate; researching/drafting eligibility through 22 | | $ 375.00 | $ 562.50 | $ - |
| 808 | 05/07/24 | Kinsella, Cristina | 0.4 | Case: Analysis/strategy/assessment | Correcting citations in closing brief draft so far | | $ 375.00 | $ 150.00 | $ - |
| 809 | 05/07/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/CK re: closing brief; emails with CK and RS re: quote for same | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 810 | 05/07/24 | Range, Jessica | 1.2 | Case: Analysis/strategy/assessment | Review draft closing brief and TOC; review notes and related briefs re: comp ed | 1.2 | $ 375.00 | $ 450.00 | $ 450.00 |
| 811 | 05/08/24 | Kinsella, Cristina | 3.8 | Case: Analysis/strategy/assessment | Working on closing brief: Research/draft right to high school diploma; drafting introductory paragraphs; editing headings; reorganizing sections | | $ 375.00 | $ 1,425.00 | $ - |
| 812 | 05/08/24 | Kinsella, Cristina | 0.8 | Case: Analysis/strategy/assessment | Working on closing brief: email to OP, texts with JR; Call with JR re: closing brief | | $ 375.00 | $ 300.00 | $ - |
| 813 | 05/08/24 | Kinsella, Cristina | 6.5 | Case: Analysis/strategy/assessment | Working on closing brief: adding case law/argument to section on duty to notify(1.8); researching/drafting section on FAPE denial (1.7); researching/drafting section on FAPE in LRE (1.8); editing (1.2) | | $ 375.00 | $ 2,437.50 | $ - |
| 814 | 05/08/24 | Range, Jessica | 4.7 | Case: Analysis/strategy/assessment | Drafting and revising closing brief and conf CK re same | 4.7 | $ 375.00 | $ 1,762.50 | $ 1,762.50 |
| 815 | 05/09/24 | Kinsella, Cristina | 3 | Case: Other case related activities (please specify) | Researching balancing of equities; emailing summary to OP and JR; drafting section on balance of equities in closing brief | | $ 375.00 | $ 1,125.00 | $ - |
| 816 | 05/09/24 | Kinsella, Cristina | 1 | Case: Analysis/strategy/assessment | Conf w/OP & JR re: closing brief strategy and brainstorming (.5); texts with JR re: brief (.2); emails with JR & OP re: closing brief (.3) | | $ 375.00 | $ 375.00 | $ - |
| 817 | 05/09/24 | Kinsella, Cristina | 3.3 | Case: Analysis/strategy/assessment | Working on closing brief: Drafting section on IHO authority to grant remedies; reviewing dist response memo; researching case law re: IHO authority | | $ 375.00 | $ 1,237.50 | $ - |
| 818 | 05/09/24 | Kuske, Alex | 0.4 | Case: Research and investigation (includes legal research and fact investigation) | researching cases for CK closing | 0.4 | $ 325.00 | $ 130.00 | $ 130.00 |
| 819 | 05/09/24 | Pribyl, Olga | 2.6 | Case: Analysis/strategy/assessment | 1.9 review draft of closing brief and emails re needed further research/meeting to strategize. .5 conf w/ck and jr to strategize re closing brief. | | $ 550.00 | $ 1,430.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 820 | 05/09/24 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Emails w/OP and CK re: closing brief and authority (.1); conf. w/OP and CK re: strategy for closing brief (.5) | 0.6 | $ 375.00 | $ 225.00 | $ 225.00 |
| 821 | 05/09/24 | Range, Jessica | 6.2 | Case: Analysis/strategy/assessment | Research and drafting closing brief | 6.2 | $ 375.00 | $ 2,325.00 | $ 2,325.00 |
| 822 | 05/09/24 | Shapiro, Rachel | 0.3 | Case: Analysis/strategy/assessment | emailed w/CK with additional research for closing brief; drafted email to sped listserve with specific questions | 0.3 | $ 450.00 | $ 135.00 | $ 135.00 |
| 823 | 05/10/24 | Kinsella, Cristina | 6.2 | Case: Analysis/strategy/assessment | Working on closing brief: Reading emails from NDRN; Following up on feedback from NDRN; following up on feedback from JG & AK; reading case law; researching balancing equities and regress in comp ed; adding to section in brief; email to OP | | $ 375.00 | $ 2,325.00 | $ - |
| 824 | 05/10/24 | Kinsella, Cristina | 0.8 | Case: Analysis/strategy/assessment | Call/emails w/OP re: closing brief (.3); formatting brief/creating doc for editing (.5) | 0.8 | $ 375.00 | $ 300.00 | $ 300.00 |
| 825 | 05/10/24 | Kinsella, Cristina | 1.4 | Case: Analysis/strategy/assessment | Working on closing brief: re-writing intro; email | | $ 375.00 | $ 525.00 | $ - |
| 826 | 05/10/24 | Klemas, Amanda | 0.1 | Case: Analysis/strategy/assessment | check in with JR/debrief hearing, status of closing brief | 0.1 | $ 425.00 | $ 42.50 | $ 42.50 |
| 827 | 05/10/24 | Pribyl, Olga | 1.9 | Case: Analysis/strategy/assessment | review information from ndrn on how to address the balance of equities and comp ed issues raised due to absence from school before antonio's incarceration. several calls and emails w/ck and jr. | | $ 550.00 | $ 1,045.00 | $ - |
| 828 | 05/10/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Conf. w/AK re: arguments and authority for closing brief | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 829 | 05/10/24 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Internal emails re: baseline and equities issues for closing brief; review revisions to same | 0.4 | $ 375.00 | $ 150.00 | $ 150.00 |
| 830 | 05/10/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email with expert re: invoice; forward same to LV | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 831 | 05/10/24 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed invoice for Sonia's testimony that was sent to me; forwarded to Linda | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 832 | 05/11/24 | Pribyl, Olga | 8.9 | Case: Analysis/strategy/assessment | Review entire closing brief draft of over 60 pages. Revise intro, fact section, and eligibility legal argument with several subcomponent sections. Review related testimony and legal authority. | | $ 550.00 | $ 4,895.00 | $ - |
| 833 | 05/12/24 | Kinsella, Cristina | 2.5 | Case: Analysis/strategy/assessment | Closing brief: reviewing case law; updating citations | 2.5 | $ 375.00 | $ 937.50 | $ 937.50 |
| 834 | 05/12/24 | Pribyl, Olga | 9.4 | Case: Analysis/strategy/assessment | closing brief- revise legal argument sections on no affirmative duty to enroll, denial of fape, right to fape in lre, and several subcomponent sections. Review related testimony and legal authority. | | $ 550.00 | $ 5,170.00 | $ - |
| 835 | 05/12/24 | Range, Jessica | 2 | Case: Analysis/strategy/assessment | Reviewing testimony notes for additions to closing brief | 2 | $ 375.00 | $ 750.00 | $ 750.00 |
| 836 | 05/13/24 | Kinsella, Cristina | 9.5 | Case: Analysis/strategy/assessment | Finalizing closing brief: Incorporating OP/JR edits; formatting; reviewing; correcting/checking citations; submitting; editing; calls re same | 9.5 | $ 375.00 | $ 3,562.50 | $ 3,562.50 |
| 837 | 05/13/24 | Pribyl, Olga | 10.4 | Case: Analysis/strategy/assessment | revise legal argument sections on right to comp ed, iho authority, several subsections and conclusion. Review of related testimony, expert reports and legal authority. finalize 60 page closing brief; calls/texts with team re same | | $ 550.00 | $ 5,720.00 | $ - |
| 838 | 05/13/24 | Range, Jessica | 7.7 | Case: Analysis/strategy/assessment | Revising and finalizing closing brief; several TCs and conf. w/OP and CK re: same; prepare COS and email to CK; TC w/CK re: submitting final brief with authority and COS | 7.7 | $ 375.00 | $ 2,887.50 | $ 2,887.50 |
| 839 | 05/13/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | looked up part of testimony that showed year round school is mandatory and emailed to OP per her request | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 840 | 05/14/24 | Kinsella, Cristina | 0.4 | Case: Analysis/strategy/assessment | Conf w/RS | 0.4 | $ 375.00 | $ 150.00 | $ 150.00 |
| 841 | 05/14/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Link emails and due process documents to PANDA | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 842 | 05/14/24 | Shapiro, Rachel | 0.5 | Case: Analysis/strategy/assessment | reading closing briefs | 0.5 | $ 450.00 | $ 225.00 | $ 225.00 |
| 843 | 05/14/24 | Shapiro, Rachel | 0.4 | Case: Analysis/strategy/assessment | debrief w/CK re hearing and closing | 0.4 | $ 450.00 | $ 180.00 | $ 180.00 |
| 844 | 05/15/24 | Kinsella, Cristina | 0.2 | Case: Analysis/strategy/assessment | Reviewing email from OP; emails/texts with OP & JR | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 845 | 05/15/24 | Klemas, Amanda | 0.2 | Case: Analysis/strategy/assessment | beginning review of closing brief re: citations from resources not introduced in evidence, call w/ OP re: same and plan for sending email to IHO | 0.2 | $ 425.00 | $ 85.00 | $ 85.00 |
| 846 | 05/15/24 | Pribyl, Olga | 0.9 | Case: Analysis/strategy/assessment | draft email to iho re request to strike information in brief. conf w/jr re documents submitted into evidence and tabe email that was omitted. include that in email. finalize and send. | 0.9 | $ 550.00 | $ 495.00 | $ 495.00 |
| 847 | 05/15/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | TCs w/OP re: IHO order on exhibits and district's closing brief (.2); compare IHO's order and documents referenced in brief (.2); emails w/OP and CK re: email to IHO re: striking reference to lexile research (.1) | 0.5 | $ 375.00 | $ 187.50 | $ 187.50 |
| 848 | 05/16/24 | Kinsella, Cristina | 0.8 | Case: Analysis/strategy/assessment | Cleaning up post hearing debris; shredding documents | 0.8 | $ 375.00 | $ 300.00 | $ 300.00 |
| 849 | 05/16/24 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review district's response to our request to strike certain information in their closing brief. review email from iho risen. | 0.2 | $ 550.00 | $ 110.00 | $ 110.00 |
| 850 | 05/16/24 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Locate expert invoices; TMs w/CK and OP re: same; draft and send emails to LV re: paying invoices | 0.4 | $ 375.00 | $ 150.00 | $ 150.00 |
| 851 | 05/16/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from OC re: response to request to strike research in closing brief | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 852 | 05/16/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Download receipts; prepare travel & expense report for due process hearing; email to AK re: same | 0.5 | $ 375.00 | $ 187.50 | $ 187.50 |
| 853 | 05/20/24 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review IHO decision on lexile information and question re document. email jr to respond to IHO. | 0.2 | $ 550.00 | $ 110.00 | $ 110.00 |
| 854 | 05/20/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from IHO re: clarification on exhibits and ruling on district closing brief objection | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 855 | 05/20/24 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Email from OP re: responding to IHO; review previous IHO email re: exhibits; review exhibit indexes and document books to confirm exhibit at issue | | $ 375.00 | $ 112.50 | $ - |
| 856 | 05/20/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IHO re: clarification on exhibit issue | | $ 375.00 | $ 37.50 | $ - |
| 857 | 05/20/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails with LV and with RS re: question about invoice for expert | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 858 | 05/21/24 | Kinsella, Cristina | 1.3 | Case: Analysis/strategy/assessment | Reviewing IHO order | | $ 375.00 | $ 487.50 | $ - |
| 859 | 05/21/24 | Pribyl, Olga | 1.5 | Case: Analysis/strategy/assessment | review email from and iho decision. emails w/team and to all experts re decision. | | $ 550.00 | $ 825.00 | $ - |
| 860 | 05/21/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from IHO re: exhibit admitted into record; email from OC re: transcripts | | $ 375.00 | $ 37.50 | $ - |
| 861 | 05/21/24 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Review IHO decision; internal emails and TMs re: same and meeting to discuss | | $ 375.00 | $ 225.00 | $ - |
| 862 | 05/21/24 | Shapiro, Rachel | 0.4 | Case: Analysis/strategy/assessment | reviewing IHO decision | 0.4 | $ 450.00 | $ 180.00 | $ 180.00 |
| 863 | 05/23/24 | Kinsella, Cristina | 0.6 | Case: Analysis/strategy/assessment | Conf w/RS, JR, OP re: IHO decision and clarifications | | $ 375.00 | $ 225.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 864 | 05/23/24 | Pribyl, Olga | 1 | Case: Analysis/strategy/assessment | .4 review comparison chart for relief requested and what was issued. review info on credits and other questions in order. .6 meet with jr, ck and rs re clarification request potential areas. | | $ 550.00 | $ 550.00 | $ - |
| 865 | 05/23/24 | Range, Jessica | 1.4 | Case: Analysis/strategy/assessment | Re-read IHO decision; create chart of relief requested and ordered with notes on points for clarification; emails to CK, OP, and RS re: same | | $ 375.00 | $ 525.00 | $ - |
| 866 | 05/23/24 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Conf. w/OP, CK, and RS re: points for clarification | | $ 375.00 | $ 225.00 | $ - |
| 867 | 05/23/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IHO re: due date for requests for clarification | | $ 375.00 | $ 37.50 | $ - |
| 868 | 05/23/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Revise notes re: points for clarification; calendar drafting request for same | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 869 | 05/23/24 | Shapiro, Rachel | 0.3 | Case: Analysis/strategy/assessment | Re reading parts of decision in prep for discussion today | 0.3 | $ 450.00 | $ 135.00 | $ 135.00 |
| 870 | 05/23/24 | Shapiro, Rachel | 0.6 | Case: Analysis/strategy/assessment | met with Cristina, Olga, and Jessica to discuss order and areas to potentially request clarification | 0.6 | $ 450.00 | $ 270.00 | $ 270.00 |
| 871 | 05/24/24 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails with Dave Tracy and Bob Fanning re: call | | $ 375.00 | $ 75.00 | $ - |
| 872 | 05/24/24 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review email from iho risen. conf w/jr re iho email and how to address it. review email to iho risen. | | $ 550.00 | $ 110.00 | $ - |
| 873 | 05/24/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Email from IHO re: deadline for request for clarification; emails w/CK and OP and TC w/OP re: same | | $ 375.00 | $ 75.00 | $ - |
| 874 | 05/24/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IHO re: following up on response to question about request for clarification | | $ 375.00 | $ 37.50 | $ - |
| 875 | 05/24/24 | Range, Jessica | 1.7 | Case: Analysis/strategy/assessment | Draft request for clarification and COS | | $ 375.00 | $ 637.50 | $ - |
| 876 | 05/25/24 | Pribyl, Olga | 1.3 | Case: Analysis/strategy/assessment | review of order for clarification purposes. review and revise draft clarification request | | $ 550.00 | $ 715.00 | $ - |
| 877 | 05/26/24 | Pribyl, Olga | 1.4 | Case: Analysis/strategy/assessment | identify additional thoughts on clarification request. emails/text w/jr and rs re the same. review rs suggested edit. change language on additional sections after final review. call w/rs and jr re brainstorm on a few issues. | | $ 550.00 | $ 770.00 | $ - |
| 878 | 05/26/24 | Range, Jessica | 0.7 | Case: Analysis/strategy/assessment | Emails and TMs w/OP and RS re: revisions to request for clarification; revise doc and email to OP and RS for review | | $ 375.00 | $ 262.50 | $ - |
| 879 | 05/26/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | TMs and TC w/OP and RS re: revisions to request for clarification (.2); revise and finalize same and COS (.3) | | $ 375.00 | $ 187.50 | $ - |
| 880 | 05/26/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to IHO and OC submitting request for clarification and COS | | $ 375.00 | $ 37.50 | $ - |
| 881 | 05/26/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | reviewed request for clarification and emailed to JR and OP | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |
| 882 | 05/26/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | Conf op and Jr re request for clarification | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |
| 883 | 05/28/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from IHO re: Clarification Order | | $ 375.00 | $ 37.50 | $ - |
| 884 | 05/30/24 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails re: setting up legal call | | $ 375.00 | $ 75.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 885 | 05/30/24 | Pribyl, Olga | 0.9 | Case: Analysis/strategy/assessment | .2 review email from and clarification order from iho. .7 organize hearing documents | 0.7 | $ 550.00 | $ 495.00 | $ 385.00 |
| 886 | 05/30/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | emailed with CK re call w/Antonio | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 887 | 05/31/24 | Kinsella, Cristina | 1.5 | Case: Analysis/strategy/assessment | Reading IHO order; reviewing district closing | 1.5 | $ 375.00 | $ 562.50 | $ 562.50 |
| 888 | 06/03/24 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | several emails on follow up re iep meeting, legal call w/antonio, need to call experts for iep meeting and who should attend. | | $ 550.00 | $ 165.00 | $ - |
| 889 | 06/03/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/CK, OP, and RS re: legal call with client and following up re: IEP meeting | | $ 375.00 | $ 75.00 | $ - |
| 890 | 06/03/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | emails re what to cover during legal call | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 891 | 06/07/24 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | forward info to ck re follow up on iep meeting dates. conf w/ck re the same. review emails to district re needed iep meeting dates. | | $ 550.00 | $ 165.00 | $ - |
| 892 | 06/10/24 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review email to and from district re iep meeting | | $ 550.00 | $ 110.00 | $ - |
| 893 | 06/11/24 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | emails on call w/antonio. | | $ 550.00 | $ 110.00 | $ - |
| 894 | 06/18/24 | Kinsella, Cristina | 0.2 | Case: Analysis/strategy/assessment | Conf w/RS re: scheduling IEP | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 895 | 06/18/24 | Kinsella, Cristina | 0.3 | Case: Analysis/strategy/assessment | Conf w/OP and RS re IEP | | $ 375.00 | $ 112.50 | $ - |
| 896 | 06/18/24 | Pribyl, Olga | 0.6 | Case: Analysis/strategy/assessment | review email from district on iep meeting dates. email back ck re my availability. conf w/ck re next steps, expert participants, logistics of meeting. add rs to call to discuss coverage. | | $ 550.00 | $ 330.00 | $ - |
| 897 | 06/18/24 | Shapiro, Rachel | 0.3 | Case: Analysis/strategy/assessment | conf OP and CK re scheduling IEP Meeting and assisting coordinating while they are out of office | 0.3 | $ 450.00 | $ 135.00 | $ 135.00 |
| 898 | 06/18/24 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed CK email to IDOC and various emails w/experts because I'm coordinating while AM team is out of office | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 899 | 06/18/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | conf CK re covering while she's off | 0.2 | $ 450.00 | $ 90.00 | $ 90.00 |
| 900 | 06/19/24 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emailed with kait re iep meeting date; emailed Stephanie re same | | $ 450.00 | $ 45.00 | $ - |
| 901 | 06/20/24 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed w/Mike re IEP Meeting date | | $ 450.00 | $ 45.00 | $ - |
| 902 | 06/21/24 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | emails on iep expert availability and status. | | $ 550.00 | $ 55.00 | $ - |
| 903 | 06/21/24 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed w/experts re holding July 9th | | $ 450.00 | $ 45.00 | $ - |
| 904 | 06/21/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | emailed internally re updates on scheduling IEP Meeting | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 905 | 06/24/24 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Letter to AM | | $ 375.00 | $ 75.00 | $ - |
| 906 | 06/24/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review emails during my OOO from CK and experts and CK and OC re: availability and scheduling IEP meeting | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 907 | 06/24/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails re: CK's call w/client; availability and scheduling IEP meeting ; calendar follow-up with OC | | $ 375.00 | $ 75.00 | $ - |
| 908 | 06/24/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Messages w/RS re: following up on IEP meeting confirmation | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 909 | 06/24/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to OC requesting follow-up and confirmation for IEP meeting | | $ 375.00 | $ 37.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 910 | 06/26/24 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | email from and to stephanie re iep meeting logistics. | | $ 550.00 | $ 110.00 | $ - |
| 911 | 06/26/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from OC re: update on scheduling IEP meeting and OP's response to same | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 912 | 06/27/24 | Kinsella, Cristina | 0.4 | Case: Analysis/strategy/assessment | Reviewing emails while out; responding to email from OP; Follow up emails with OC and experts | 0.4 | $ 375.00 | $ 150.00 | $ 150.00 |
| 913 | 06/27/24 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | email from stephanie re iep meeting options. email team re getting input from antonio. | | $ 550.00 | $ 110.00 | $ - |
| 914 | 06/27/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Email from OC re: virtual attendance at IEP meeting; internal emails and TMs re: same | | $ 375.00 | $ 75.00 | $ - |
| 915 | 06/27/24 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | email from stephanie and then texted with CK re being in person for IEP meeting | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 916 | 6/28/2024 | Kinsella, Cristina | 1.4 | Case: Analysis/strategy/assessment | Call w/OP re: IEP; email w/opp counsel; reviewing emails; calls w/LZ; drafting letter | 1.4 | $ 375.00 | $ 525.00 | $ 525.00 |
| 917 | 6/28/2024 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | several emails on IEP meeting. review emails from one expert on her vacation times. conf w/ck re follow up with antonio and with stephanie. | | $ 550.00 | $ 165.00 | $ - |
| 918 | 6/28/2024 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from expert re: availability for IEP meeting; internal emails re: same; CK's email to OC re: providing potential dates for meeting | | $ 375.00 | $ 75.00 | $ - |
| 919 | 7/3/2024 | Shea, Mike | 1.2 | Case: Research and investigation (includes legal research and fact investigation) | research enforcement of admin decision in fed court. | | $ 375.00 | $ 450.00 | $ - |
| 920 | 7/3/2024 | Shea, Mike | 0.2 | Case: Analysis/strategy/assessment | research SOL; check decision date | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 921 | 7/8/2024 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to Stephanie re: IEP dates | | $ 375.00 | $ 75.00 | $ - |
| 922 | 7/8/2024 | Kinsella, Cristina | 0.1 | Case: Analysis/strategy/assessment | Case review note | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 923 | 7/8/2024 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review emails on iep dates. | | $ 550.00 | $ 110.00 | $ - |
| 924 | 7/8/2024 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from CK and OC re: following up on dates for IEP meeting | | $ 375.00 | $ 37.50 | $ - |
| 925 | 7/9/2024 | Kinsella, Cristina | 0.4 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Sending update letter | | $ 375.00 | $ 150.00 | $ - |
| 926 | 7/15/2024 | Kinsella, Cristina | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to dist atty; email to ISBE re: non-compliance | | $ 375.00 | $ 112.50 | $ - |
| 927 | 7/15/2024 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review CK's emails to OC and ISBE re: IEP meeting and lack of compliance w/IHO Order | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 928 | 7/16/2024 | Kinsella, Cristina | 0.5 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Drafting email to OC and ISBE re: delay in scheduling IEP; email to OP and JR; sending email to OC and ISBE | | $ 375.00 | $ 187.50 | $ - |
| 929 | 7/16/2024 | Pribyl, Olga | 0.4 | Case: Analysis/strategy/assessment | review emails w/isbe and district. review & revise response email to isbe. | | $ 550.00 | $ 220.00 | $ - |
| 930 | 7/16/2024 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Review OC's response to CK's email to ISBE; internal emails and TMs re: draft response; review CK's response to ISBE and OC | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 931 | 7/16/2024 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Review OC's email re: dates for IEP meeting; internal emails re: availability | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 932 | 7/17/2024 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | identify ways to get info on failing grades at djj. email to team re best strategy | | $ 550.00 | $ 110.00 | $ - |
| 933 | 7/17/2024 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Internal emails re: strategy to obtain grading/failure policies; emails from Redwood re: capacity at IEP meeting; internal emails re: same | | $ 375.00 | $ 75.00 | $ - |
| 934 | 7/17/2024 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | emailed w/Antonio's teams w/suggestions on what information to request for opposing counsel re passing grades in District 428 | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 935 | 7/18/2024 | Kinsella, Cristina | 0.7 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails/text messages with experts re: IEP scheduling/questions about need for involvement; emails with OP and JR re: scheduling IEP | | $ 375.00 | $ 262.50 | $ - |
| 936 | 7/18/2024 | Pribyl, Olga | 0.5 | Case: Analysis/strategy/assessment | email w/stephanie and cassie re needed info on grading/failing policy. review emails from redwood re iep meeting. follow up w/ck re brittany's availability for IEP meeting. hold 2 dates. emails w/stephanie that antonio will likely not get in pilots. | | $ 550.00 | $ 275.00 | $ - |
| 937 | 7/18/2024 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from OP and OC re: obtaining grading/failure policy from the district and pilot program | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 938 | 7/18/2024 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails from CK and experts re: dates for IEP meeting; emails w/speech/language expert re: same | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 939 | 7/18/2024 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | TMs w/RS and CK re: client's possible ineligibility for pilot program; TMs w/CK re: contacting expert and scheduling IEP meeting | | $ 375.00 | $ 112.50 | $ - |
| 940 | 7/19/2024 | Pribyl, Olga | 0.4 | Case: Analysis/strategy/assessment | several calls and emails w/ck and jr re need to contact all experts to have an available workable date for the iep. review numerous emails to/fr the experts. | | $ 550.00 | $ 220.00 | $ - |
| 941 | 7/19/2024 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | TMs and TC w/CK re: potential dates for IEP meeting and following up with experts | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 942 | 7/19/2024 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review previous emails from experts re: availability; emails to Brittany and Kait re: availability on additional date | | $ 375.00 | $ 75.00 | $ - |
| 943 | 7/19/2024 | Range, Jessica | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | TC w/OP re: response from Redwood on availability (.1); emails to Kait, Sonia, Brittany, and Mike re: potential IEP date and time (.2) | | $ 375.00 | $ 112.50 | $ - |
| 944 | 7/19/2024 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | TMs w/OP and CK re: update on expert availability and reaching out to OC to confirm time for meeting | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 945 | 7/19/2024 | Range, Jessica | 0.4 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Multiple emails with experts confirming available times for IEP meeting; email to OC re: request to confirm start time and duration of meeting | | $ 375.00 | $ 150.00 | $ - |
| 946 | 7/22/2024 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | check to see if we have a date confirmed for the iep meeting. | | $ 550.00 | $ 55.00 | $ - |
| 947 | 7/22/2024 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review note from CK/RS case review | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 948 | 7/23/2024 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | follow up with jr re status of iep meeting and need to follow up. | | $ 550.00 | $ 55.00 | $ - |
| 949 | 7/23/2024 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails w/OP and CK re: status of confirming IEP date and time | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 950 | 7/23/2024 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Left vm and email to OC re: start date and duration for IEP meeting | | $ 375.00 | $ 75.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 951 | 7/24/2024 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Left second vm and sent follow-up email to OC re: confirming time and duration of IEP meeting | | $ 375.00 | $ 75.00 | $ - |
| 952 | 7/25/2024 | Kinsella, Cristina | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Reviewing emails re: scheduling IEP; letter to Antonio | | $ 375.00 | $ 112.50 | $ - |
| 953 | 7/25/2024 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | emails re confirmation of iep meeting. conf w/jr re experts at the meeting and follow up with them. conf w/stephanie re iep meeting and grading policy request. | | $ 550.00 | $ 165.00 | $ - |
| 954 | 7/25/2024 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Left third vm for OC and send another follow-up email re: confirming time for IEP meeting | | $ 375.00 | $ 75.00 | $ - |
| 955 | 7/25/2024 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review and respond to emails from OC re: confirming time for IEP meeting and CK attending in-person | | $ 375.00 | $ 37.50 | $ - |
| 956 | 7/25/2024 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | TC w/OP re: IEP meeting time and sending calendar invite to experts to hold the date | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 957 | 7/25/2024 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails to Sonia, Kait, Brittany, and Mike re: IEP meeting date and time confirmed and calendar invite to come; send calendar invite | | $ 375.00 | $ 75.00 | $ - |
| 958 | 7/29/2024 | Range, Jessica | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review calendar invite acceptance by experts; email from OC re: grading policies; review same | | $ 375.00 | $ 112.50 | $ - |
| 959 | 8/1/2024 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Link email re: grading policies to PANDA | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 960 | 8/7/2024 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Conf. w/SJ re: status of case and upcoming IEP meeting | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 961 | 8/22/2024 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | TMs w/CK and RS re: Mike's invoice | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 962 | 8/22/2024 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Locate previous emails w/LV; email to LV and RS re: Mike's invoice and related invoices | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 963 | 8/22/2024 | Shapiro, Rachel | 0.1 | Case: Other case related activities (please specify) | texting with JR and CK re Mike's invoice | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 964 | 8/26/2024 | Kinsella, Cristina | 0.4 | Case: Analysis/strategy/assessment | Conf w/OP and JR to prep for IEP | | $ 375.00 | $ 150.00 | $ - |
| 965 | 8/26/2024 | Pribyl, Olga | 0.8 | Case: Analysis/strategy/assessment | .3 review district grading information. Follow up email to district attorney. .4 meet with ck and jr re iep meeting needed information from district and meeting strategy. .1 review/approve email to district's attorney. | | $ 550.00 | $ 440.00 | $ - |
| 966 | 8/26/2024 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails w/OP and CK re: availability for prep for IEP meeting | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 967 | 8/26/2024 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails w/LV and RS re: invoice for M. Krezmien and related invoices | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 968 | 8/26/2024 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Conf. w/OP and CK re: prep for upcoming IEP meeting and following up with opposing counsel | | $ 375.00 | $ 150.00 | $ - |
| 969 | 8/26/2024 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Locate statutory section for 3-day disclosure requirement | | $ 375.00 | $ 75.00 | $ - |
| 970 | 8/26/2024 | Range, Jessica | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Draft email to opposing counsel re: preparing for IEP meeting and items to address; email to OP re: same | | $ 375.00 | $ 112.50 | $ - |
| 971 | 8/26/2024 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Send email to OC re: items to address before IEP meeting; TC w/Stephanie re: same and expected follow-up | | $ 375.00 | $ 75.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 972 | 8/26/2024 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Locate expert cell phone/contact info; TMs w/AK re: M. Krezmien's cell number; add note to PANDA with info | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 973 | 8/27/2024 | Pribyl, Olga | 0.4 | Case: Analysis/strategy/assessment | numerous emails on upcoming IEP meeting. review information from the district's attorneys. discuss w/rs who attended Exodus' iep meeting, their roles, and what they communicated to prepare for our meeting. | | $ 550.00 | $ 220.00 | $ - |
| 974 | 8/27/2024 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review and respond to email from Stephanie re: response to items to address before IEP meeting | | $ 375.00 | $ 75.00 | $ - |
| 975 | 8/27/2024 | Range, Jessica | 0.5 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to all experts with Zoom invite, details, and expectations for IEP meeting | | $ 375.00 | $ 187.50 | $ - |
| 976 | 8/27/2024 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from Stephanie re: update on client's housing status and expected info from IDJJ; emails with experts confirming receipt of IEP meeting invite and preparation | | $ 375.00 | $ 75.00 | $ - |
| 977 | 8/27/2024 | Range, Jessica | 1.5 | Case: Analysis/strategy/assessment | Reviewing case notes, due process orders, and expert support in preparation for IEP meeting | | $ 375.00 | $ 562.50 | $ - |
| 978 | 8/27/2024 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | conf OP re which DJJ and IDOC staff members attended Exodus' meeting | 0.1 | $ 450.00 | $ 45.00 | $ 45.00 |
| 979 | 8/28/2024 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Sending draft IEP to experts; call with OP | | $ 375.00 | $ 75.00 | $ - |
| 980 | 8/28/2024 | Kinsella, Cristina | 2.1 | Case: Analysis/strategy/assessment | Prep for IEP: Gathering/printing documents to have on hand at prison; reviewing IHO order and clarification; reviewing last IEP; reviewing disciplinary records; taking notes in preparation | 2.1 | $ 375.00 | $ 787.50 | $ 787.50 |
| 981 | 8/28/2024 | Pribyl, Olga | 0.4 | Case: Analysis/strategy/assessment | email from district attorney. review draft IEP. call w/ck re it and to forward to all our experts. | | $ 550.00 | $ 220.00 | $ - |
| 982 | 8/28/2024 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Gather and print materials for IEP meeting; email to OP and CK re: same | 0.6 | $ 375.00 | $ 225.00 | $ 225.00 |
| 983 | 8/28/2024 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email w/M. Krezmien re: scheduling conflict for last 30 minutes of IEP meeting | | $ 375.00 | $ 37.50 | $ - |
| 984 | 8/28/2024 | Range, Jessica | 1 | Case: Analysis/strategy/assessment | Preparation for IEP meeting | | $ 375.00 | $ 375.00 | $ - |
| 985 | 8/28/2024 | Range, Jessica | 0.8 | Case: Analysis/strategy/assessment | VM from and TC w/OP re: sending draft to experts (.1); review email from OC and draft IEP; continue prep for IEP meeting (.7) | | $ 375.00 | $ 300.00 | $ - |
| 986 | 8/29/2024 | Kinsella, Cristina | 0.3 | Case: Analysis/strategy/assessment | Conf w/RS re: IEP meeting | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 987 | 8/29/2024 | Kinsella, Cristina | 3 | Case: IEP Meeting | Attending IEP meeting at Pinckneyville with client (2.3); waiting to be escorted to visiting room (.3); debriefing with client after IEP (.4) | 3 | $ 375.00 | $ 1,125.00 | $ 1,125.00 |
| 988 | 8/29/2024 | Kinsella, Cristina | 3 | Case: Other case related activities (please specify) | Roundtrip drive from Edwardsville to Pinckneyville | 3 | $ 375.00 | $ 1,125.00 | $ 1,125.00 |
| 989 | 8/29/2024 | Kinsella, Cristina | 0.7 | Case: Analysis/strategy/assessment | Re-reading expert evaluations to prepare for IEP; organizing documents in preparation for meeting; taking notes on IHO order and law to prepare for IEP | 0.7 | $ 375.00 | $ 262.50 | $ 262.50 |
| 990 | 8/29/2024 | Pribyl, Olga | 2.8 | Case: Analysis/strategy/assessment | prep for and represent Antonio at the IEP meeting pursuant to iho order. Conf w/ stephanie jones after the iep re needed follow up. | | $ 550.00 | $ 1,540.00 | $ - |
| 991 | 8/29/2024 | Range, Jessica | 2.3 | Case: IEP Meeting | Attend IEP meeting | | $ 375.00 | $ 862.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 992 | 8/29/2024 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails w/experts before and after IEP meeting re: goals and proposals for interim instruction | | $ 375.00 | $ 75.00 | $ - |
| 993 | 8/29/2024 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from Stephanie re: TABE score from May; review it | | $ 375.00 | $ 75.00 | $ - |
| 994 | 8/29/2024 | Shapiro, Rachel | 0.3 | Case: Analysis/strategy/assessment | conf CK re today's meeting | 0.3 | $ 450.00 | $ 135.00 | $ 135.00 |
| 995 | 9/4/2024 | Range, Jessica | 0.4 | Case: Analysis/strategy/assessment | Create expert invoice and expense spreadsheet | 0.4 | $ 375.00 | $ 150.00 | $ 150.00 |
| 996 | 9/4/2024 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Save expert invoice | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 997 | 9/10/2024 | Kinsella, Cristina | 0.6 | Case: Analysis/strategy/assessment | Reviewing emails from experts while out; updating notes from IEP meeting; updating PANDA | 0.6 | $ 375.00 | $ 225.00 | $ 225.00 |
| 998 | 9/16/2024 | Pribyl, Olga | 0.4 | Case: Analysis/strategy/assessment | several texts/emails and calls w/rs re sample fee demands and complaints | | $ 550.00 | $ 220.00 | $ - |
| 999 | 9/16/2024 | Range, Jessica | 0.6 | Case: Analysis/strategy/assessment | Email to fiscal re: request to pay invoice from Dr. Cooper for IEP meeting participation; update expert invoice and payment | 0.6 | $ 375.00 | $ 225.00 | $ 225.00 |
| 1000 | 9/17/2024 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | emails w/rs re fee petition. | | $ 550.00 | $ 55.00 | $ - |
| 1001 | 9/18/2024 | Pribyl, Olga | 0.3 | Case: Attorney's fees (demand letter, review time records for fee petition, etc.) | emails w/aa and review memo on attorney fees | | $ 550.00 | $ 165.00 | $ - |
| 1002 | 9/20/2024 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | .2 email from jr re kait's recommendations. call with her re needed follow up w/district attorney. .1 review email to district attorney. | | $ 550.00 | $ 165.00 | $ - |
| 1003 | 9/20/2024 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from Kait re: summary of recommendations moving forward | | $ 375.00 | $ 37.50 | $ - |
| 1004 | 9/20/2024 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Email and TM to OP and CK re: email from Kait and following up on scheduling IEP meeting continuation (1); TC w/OP re: following up with opposing counsel (.1) | | $ 375.00 | $ 75.00 | $ - |
| 1005 | 9/20/2024 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to opposing counsel re: Kait's recommendations for getting services started and requesting proposed IEP meeting dates | | $ 375.00 | $ 75.00 | $ - |
| 1006 | 9/23/2024 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | email and conf w/jr re follow up on antonio | | $ 550.00 | $ 110.00 | $ - |
| 1007 | 9/23/2024 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | conf w/OP re follow up | | $ 375.00 | $ 37.50 | $ - |
| 1008 | | **TOTALS:** | **753.5** | | | **200.1** | | **$ 324,970.00** | **$ 77,372.50** |
| 1009 | | | | | **Total Requested Fees** | **$ 247,597.50** | | | |
| 1010 | | | | | | | | | |
| 1011 | | | | | | | | | |
| 1012 | **Fee Rates:** | | | | | | | | |
| 1013 | Pribyl, Olga | 550 | | | | | | | |
| 1014 | Shapiro, Rachel | 450 | | | | | | | |
| 1015 | Klemas, Amanda | 425 | | | | | | | |
| 1016 | Range, Jessica | 375 | | | | | | | |
| 1017 | Kuske, Alex | 325 | | | | | | | |
| 1018 | Kinsella, Cristina | 375 | | | | | | | |
| 1019 | Shea, Mike | 375 | | | | | | | |
| 1020 | | | | | | | | | |

# Time Entries for Antonio Monroe 09.23.2024-05.02.2025

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Timekeeper | Hours | Task | Description | Hours No Charged | Fee Rate | Total Fees | Fees NOT Charged |
| 2 | 09/23/24 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | conf w/jr re follow up on antonio and coverage during her leave. accept meeting invite and diary the same. | 0.2 | $ 550.00 | $ 110.00 | $ 110.00 |
| 3 | 09/23/24 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails w/CK and OP re: meeting to discuss case; send Teams invite | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 4 | 09/25/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to Stephanie following up again re: proposed dates for next/continued IEP meeting | | $ 375.00 | $ 37.50 | $ - |
| 5 | 09/26/24 | Kinsella, Cristina | 0.5 | Case: Analysis/strategy/assessment | Conf w/ JR & OP re: strategy about due process order | | $ 375.00 | $ 187.50 | $ - |
| 6 | 09/26/24 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Legal call request | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 7 | 09/26/24 | Kinsella, Cristina | 0.3 | Case: Analysis/strategy/assessment | Skimming due process order re: comp ed v. current needs referenced by dist atty | | $ 375.00 | $ 112.50 | $ - |
| 8 | 09/26/24 | Pribyl, Olga | 0.5 | Case: Analysis/strategy/assessment | strategy meeting with ck and jr regarding enforcing due process decision. | | $ 550.00 | $ 275.00 | $ - |
| 9 | 09/26/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Conf. w/OP and CK re: strategy on follow-up to enforce due process order | 0.5 | $ 375.00 | $ 187.50 | $ 187.50 |
| 10 | 10/03/24 | Kinsella, Cristina | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Reviewing client letter dated 9/25/24; message to JR about letter | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 11 | 10/03/24 | Kinsella, Cristina | 0.5 | Case: Analysis/strategy/assessment | Conf w/OP & JR re: due process order and penological interest; email AK re: research on penological interest | | $ 375.00 | $ 187.50 | $ - |
| 12 | 10/03/24 | Kinsella, Cristina | 0.5 | Case: Analysis/strategy/assessment | Conf w/OP and JR re: penological interests, and due process order | | $ 375.00 | $ 187.50 | $ - |
| 13 | 10/03/24 | Kinsella, Cristina | 1.7 | Case: Research and investigation (includes legal research and fact investigation) | Westlaw research for "penological interest" re: enforcing due process order | | $ 375.00 | $ 637.50 | $ - |
| 14 | 10/03/24 | Pribyl, Olga | 0.8 | Case: Analysis/strategy/assessment | .1 review email response from district's att re iep meeting. .5 meet w/jr and ck re case strategy and updates. .2 review letter from antonio | 0.2 | $ 550.00 | $ 440.00 | $ 110.00 |
| 15 | 10/03/24 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | TMs w/CK re: following up w/OC re: scheduling IEP meeting | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 16 | 10/03/24 | Range, Jessica | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from OC responding to CK's email re: scheduling IEP meeting | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 17 | 10/03/24 | Range, Jessica | 0.7 | Case: Analysis/strategy/assessment | Review due process order and clarification order; brief research on penological interest; TMs w/RS re: same | | $ 375.00 | $ 262.50 | $ - |
| 18 | 10/03/24 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Conf. w/OP and CK re: penological interest issue, and due process order and clarification | 0.5 | $ 375.00 | $ 187.50 | $ 187.50 |
| 19 | 10/04/24 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | review email from stephanie on consideration of redwood for antonio and follow up on iep meeting. | | $ 550.00 | $ 55.00 | $ - |
| 20 | 10/04/24 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review emails from CK to OC and OC's response re: clarification on service plan statement and scheduling IEP meeting | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 21 | 10/08/24 | Kinsella, Cristina | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Attempt legal call - unsuccessful | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 22 | 10/09/24 | Kinsella, Cristina | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Drafting letter to Antonio re: education services | | $ 375.00 | $ 112.50 | $ - |
| 23 | 10/09/24 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review and revise letter to antonio | | $ 550.00 | $ 110.00 | $ - |
| 24 | 10/10/24 | Kinsella, Cristina | 0.3 | Case: Analysis/strategy/assessment | Call w/OP and JR re: updates and strategy | | $ 375.00 | $ 112.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 25 | 10/10/24 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | check in on case updates and strategy with ck and jr. | | $ 550.00 | $ 165.00 | $ - |
| 26 | 10/10/24 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | TMs w/CK re: meeting; meeting w/OP & CK re: case status and strategy; review email from CK to Stephanie | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 27 | 10/17/24 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | review email from district's attorney re updates on programming. | | $ 550.00 | $ 55.00 | $ - |
| 28 | 10/17/24 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review email from Stephanie and email chains re: update on IEP meeting and programming; link emails to PANDA | 0.1 | $ 375.00 | $ 75.00 | $ 37.50 |
| 29 | 10/24/24 | Kinsella, Cristina | 0.8 | Case: Research and investigation (includes legal research and fact investigation) | Research re: penological interest | | $ 375.00 | $ 300.00 | $ - |
| 30 | 10/25/24 | Kinsella, Cristina | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Follow up on legal call request | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 31 | 10/28/24 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Updated legal call request | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 32 | 11/04/24 | Kinsella, Cristina | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Legal call with client re: scheduling IEP and services supposed to be receiving | | $ 375.00 | $ 112.50 | $ - |
| 33 | 11/12/24 | Kinsella, Cristina | 0.5 | Case: Analysis/strategy/assessment | Gathering invoices for Rachel; email to opposing counsel about IEP | 0.3 | $ 375.00 | $ 187.50 | $ 112.50 |
| 34 | 11/12/24 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | review updates from ck re antonio's work to date and her call with him. confer with her re the same. made additions to email to district's attorney re needed IEP meeting and noncompliance. | | $ 550.00 | $ 165.00 | $ - |
| 35 | 11/12/24 | Shapiro, Rachel | 1.1 | Case: Attorney's fees (demand letter, review time records for fee petition, etc.) | drafting demand letter for attorneys fees | | $ 475.00 | $ 522.50 | $ - |
| 36 | 11/12/24 | Shapiro, Rachel | 0.1 | Case: Attorney's fees (demand letter, review time records for fee petition, etc.) | looking up JR's year she was barred for fees purpose and sent to MM | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 37 | 11/12/24 | Shapiro, Rachel | 0.1 | Case: Attorney's fees (demand letter, review time records for fee petition, etc.) | created spreadsheet for costs and began inputting info | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 38 | 11/13/24 | Pribyl, Olga | 1.7 | Case: Analysis/strategy/assessment | .7 final review of time entries/no charges. .2 review cost entries and exercise billing judgement on reductions. .3 conf w/rs re it. .2 revise demand letter. .3 review finalized letter/amounts and approve. | 0.7 | $ 550.00 | $ 935.00 | $ 385.00 |
| 39 | 11/13/24 | Shapiro, Rachel | 0.5 | Case: Attorney's fees (demand letter, review time records for fee petition, etc.) | creating spreadsheet of expenses (combining relevant entries from OP, JR, and CK expense reports into one spreadsheet) | 0.5 | $ 475.00 | $ 237.50 | $ 237.50 |
| 40 | 11/13/24 | Shapiro, Rachel | 0.3 | Case: Attorney's fees (demand letter, review time records for fee petition, etc.) | conf OP re which costs to no charge | | $ 475.00 | $ 142.50 | $ - |
| 41 | 11/13/24 | Shapiro, Rachel | 0.7 | Case: Attorney's fees (demand letter, review time records for fee petition, etc.) | finalized demand letter; drafted and sent email to opposing counsel demanding fees | | $ 475.00 | $ 332.50 | $ - |
| 42 | 11/19/24 | Kinsella, Cristina | 1.7 | Case: Research and investigation (includes legal research and fact investigation) | Reading articles on IDOC security risk and services | 1.7 | $ 375.00 | $ 637.50 | $ 637.50 |
| 43 | 11/19/24 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | conf w/rs re declarations from other attorneys re our fee rates | | $ 550.00 | $ 55.00 | $ - |
| 44 | 11/22/24 | Klemas, Amanda | 0.2 | Case: Analysis/strategy/assessment | call w/ RS, send follow up email re: background to include as part of ISBE due process attorneys fees petition | 0.2 | $ 425.00 | $ 85.00 | $ 85.00 |
| 45 | 11/22/24 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | review and update info to rs re information for affidavit on my experience. | | $ 550.00 | $ 55.00 | $ - |
| 46 | 11/25/24 | Kinsella, Cristina | 0.3 | Case: Analysis/strategy/assessment | Emails to schedule legal call | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 47 | 11/25/24 | Shapiro, Rachel | 0.9 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | drafting factual background section of fee complaint | | $ 475.00 | $ 427.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 48 | 11/26/24 | Shapiro, Rachel | 0.1 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | inserted information from Cristina in complaint | | $ 475.00 | $ 47.50 | $ - |
| 49 | 12/02/24 | Shapiro, Rachel | 0.1 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | reviewed affidavit from Matt Cohen in support of AM complaint | | $ 475.00 | $ 47.50 | $ - |
| 50 | 12/02/24 | Shapiro, Rachel | 0.1 | Case review | wrote draft case review note | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 51 | 12/04/24 | Shapiro, Rachel | 0.3 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | emailed with AA re venue question; conf AA re same; emailed Paul re same per AA's suggestion | | $ 475.00 | $ 142.50 | $ - |
| 52 | 12/05/24 | Kinsella, Cristina | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email OP re: Legal call; email re: follow up | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 53 | 12/05/24 | Kinsella, Cristina | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Legal call with client about IEP meeting | | $ 375.00 | $ 112.50 | $ - |
| 54 | 12/05/24 | Mollica, Paul | 1.7 | Case: Research and investigation (includes legal research and fact investigation) | Respond to Rachel Shapiro's email re venue and attorney fees; research re those issues | 1.7 | $ 550.00 | $ 935.00 | $ 935.00 |
| 55 | 12/05/24 | Pribyl, Olga | 0.6 | Case: Analysis/strategy/assessment | .3 emails w/cristina re education updates and email to district. review email to and from school district's attorney. .1 emails w/rs re complaint filing location. .2 conf w/rs re complaint filing, affidavits, and logistics. | | $ 550.00 | $ 330.00 | $ - |
| 56 | 12/05/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | emailed with Paul re venue question | 0.2 | $ 475.00 | $ 95.00 | $ 95.00 |
| 57 | 12/05/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | reviewing cases Paul sent to me | 0.2 | $ 475.00 | $ 95.00 | $ 95.00 |
| 58 | 12/05/24 | Shapiro, Rachel | 0.1 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | emailed Tom Kennedy re potentially drafting affidavit for fee complaint | | $ 475.00 | $ 47.50 | $ - |
| 59 | 12/06/24 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review info re tom kennedy rates | | $ 550.00 | $ 110.00 | $ - |
| 60 | 12/06/24 | Shapiro, Rachel | 0.2 | Intake: Opening client case or I&R--phone interview, data entry, etc. | opened case in panda | 0.2 | $ 475.00 | $ 95.00 | $ 95.00 |
| 61 | 12/06/24 | Shapiro, Rachel | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed with Tom Kennedy to set time to speak re affidavit; reviewed affidavit he filed in a case about a year ago in prep to speak w/him next week | | $ 475.00 | $ 142.50 | $ - |
| 62 | 12/06/24 | Shapiro, Rachel | 0.1 | Case: Attorney's fees (demand letter, review time records for fee petition, etc.) | sent follow up email to IDJJ and IDOC re fee demand | | $ 475.00 | $ 47.50 | $ - |
| 63 | 12/06/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | reviewed local rule on attorneys fees and sent to OP; reviewed bill of costs we must complete and include with complaint; | | $ 475.00 | $ 95.00 | $ - |
| 64 | 12/07/24 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Read email from Bob re fees | | $ 475.00 | $ 47.50 | $ - |
| 65 | 12/08/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | Internal emails re whether southern district requires in person court appearances | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 66 | 12/09/24 | Mollica, Paul | 0.8 | Case: Research and investigation (includes legal research and fact investigation) | More research on venue issue and respond to Rachel Shapiro's email re same | 0.8 | $ 550.00 | $ 440.00 | $ 440.00 |
| 67 | 12/09/24 | Pribyl, Olga | 0.5 | Case: Analysis/strategy/assessment | conf w/tom kennedy re complaint filing and affidavit with rs. | | $ 550.00 | $ 275.00 | $ - |
| 68 | 12/09/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | looking up whether Pinckneyville's county is within southern district | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 69 | 12/09/24 | Shapiro, Rachel | 0.7 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | call with Tom Kennedy and OP re affidavit/rates (.5); gathered information on our rates to send to Tom Kennedy for him to review for his affidavit (.2) | | $ 475.00 | $ 332.50 | $ - |
| 70 | 12/09/24 | Shapiro, Rachel | 0.4 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | beginning to draft complaint for fees | | $ 475.00 | $ 190.00 | $ - |
| 71 | 12/10/24 | Shapiro, Rachel | 1.3 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | continued to draft complaint | | $ 475.00 | $ 617.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 72 | 12/11/24 | Shapiro, Rachel | 1.4 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | continued to draft complaint and send draft to OP | | $ 475.00 | $ 665.00 | $ - |
| 73 | 12/12/24 | Pribyl, Olga | 1 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | review and edit fee complaint. email rs re the same. | | $ 550.00 | $ 550.00 | $ - |
| 74 | 12/12/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | looked up southern district information re filing; emailed with Mindie re same; emailed with her re her question about forma pauperis | 0.2 | $ 475.00 | $ 95.00 | $ 95.00 |
| 75 | 12/12/24 | Shapiro, Rachel | 0.1 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | saving and labelling two more exhibits | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 76 | 12/12/24 | Shapiro, Rachel | 0.4 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | editing complaint based on OP feedback | | $ 475.00 | $ 190.00 | $ - |
| 77 | 12/13/24 | Gingold, Jessica | 0.3 | Case: Analysis/strategy/assessment | emails w RS/MM/SL re procedure for filing; looking at PNK case for reference | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 78 | 12/13/24 | Pribyl, Olga | 0.3 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | emails on filing logistics and conf w/rs that we should reach out to defendants one more time. review email to defendants. conf w/rs re tom kennedy affidavit. | | $ 550.00 | $ 165.00 | $ - |
| 79 | 12/13/24 | Shapiro, Rachel | 0.8 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | editing complaint, proofreading, adding additional exhibit, checking exhibit page numbers are correct in citations | 0.8 | $ 475.00 | $ 380.00 | $ 380.00 |
| 80 | 12/13/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | conf OP re who at EFE can file complaint and finalizing complaint | 0.2 | $ 475.00 | $ 95.00 | $ 95.00 |
| 81 | 12/13/24 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed IDJJ and IDOC re fee demand | | $ 475.00 | $ 47.50 | $ - |
| 82 | 12/13/24 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | conf OP re affidavits | | $ 475.00 | $ 95.00 | $ - |
| 83 | 12/13/24 | Shapiro, Rachel | 0.2 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | reviewed Charlie and Tom's affidavits | | $ 475.00 | $ 95.00 | $ - |
| 84 | 12/13/24 | Shapiro, Rachel | 0.1 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | reviewing various documents that must be filed with court that Mindie created | | $ 475.00 | $ 47.50 | $ - |
| 85 | 12/16/24 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | review email from ck to district's attorney re iep meeting. | | $ 550.00 | $ 55.00 | $ - |
| 86 | 12/16/24 | Shapiro, Rachel | 0.7 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | final cite check and proofread of complaint | 0.7 | $ 475.00 | $ 332.50 | $ 332.50 |
| 87 | 12/16/24 | Shapiro, Rachel | 0.4 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | emailed with attorneys who agreed to draft affidavits; answered Julie's question; reviewed received affidavits | | $ 475.00 | $ 190.00 | $ - |
| 88 | 12/17/24 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | .2 review filed complaint info. .1 emails w/districts' attorney re iep meeting/status of getting educational services. | | $ 550.00 | $ 165.00 | $ - |
| 89 | 12/17/24 | Shapiro, Rachel | 0.4 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed affidavit from Ashley; emailed with her re her question about number of years one attorney practiced; updated complaint; reviewed Julie's affidavit | | $ 475.00 | $ 190.00 | $ - |
| 90 | 12/17/24 | Shapiro, Rachel | 0.6 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | reviewed all exhibits and forms to submit to file case in southern district; saved complaint as PDF; several emails with MM re filing case/login info; located and forwarded exhibit that she couldn't open | 0.6 | $ 475.00 | $ 285.00 | $ 285.00 |
| 91 | 12/18/24 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed email from court re assignment of judge and case number | | $ 475.00 | $ 47.50 | $ - |
| 92 | 12/18/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | researching local rules to see if there is any about attorneys' fees | | $ 475.00 | $ 47.50 | $ - |
| 93 | 12/19/24 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | emails re process server. | | $ 550.00 | $ 55.00 | $ - |
| 94 | 12/19/24 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | reviewed judge's standing orders | | $ 475.00 | $ 47.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 95 | 01/06/25 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Reviewing emails re: schedule IEP | | $ 375.00 | $ 75.00 | $ - |
| 96 | 01/08/25 | Shapiro, Rachel | 0.1 | Case: Other case related activities (please specify) | reviewed Lupe's email and certified mail return receipts | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 97 | 01/14/25 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | emailed with Mindie re service | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 98 | 01/15/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Reviewed email from counsel re representing Defendants and waiver of service | | $ 475.00 | $ 47.50 | $ - |
| 99 | 01/16/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | emails on new attorneys on case and waiver of service form. | 0.1 | $ 550.00 | $ 55.00 | $ 55.00 |
| 100 | 01/16/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed form MM sent; sent waiver form to opposing counsel | | $ 475.00 | $ 47.50 | $ - |
| 101 | 01/17/25 | Shapiro, Rachel | 0.1 | Case: Other case related activities (please specify) | confirmed Mindie filed waiver w/court w/correct defendants | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 102 | 01/29/25 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email dist atty re: scheduling IEP | | $ 375.00 | $ 75.00 | $ - |
| 103 | 02/07/25 | Mollica, Paul | 0.1 | Case: Analysis/strategy/assessment | Discuss transfer motion with Olga | 0.1 | $ 550.00 | $ 55.00 | $ 55.00 |
| 104 | 02/07/25 | Pribyl, Olga | 0.5 | Case: Analysis/strategy/assessment | review email from hope re combining case w/class action. conf w/rs. emails to crt folks. confs w/pm, aa and sb. review court rules on their request. | | $ 550.00 | $ 275.00 | $ - |
| 105 | 02/07/25 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | internal emails re pros/cons of agreeing to Defendants' motion to have cases in front of Judge Ellis | | $ 475.00 | $ 47.50 | $ - |
| 106 | 02/07/25 | Shapiro, Rachel | 0.3 | Case: Analysis/strategy/assessment | researching info on judge and wrote up intern assignment to review fee petition cases in front of judge | 0.1 | $ 475.00 | $ 142.50 | $ 47.50 |
| 107 | 02/10/25 | Pribyl, Olga | 0.4 | Case: Analysis/strategy/assessment | email w/defendants re request. email w/paul re info on rules. email re research. review research on judge's fee decisions. | | $ 550.00 | $ 220.00 | $ - |
| 108 | 02/10/25 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | emailed w/intern re research assignment related to transfer to Northern District | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 109 | 02/10/25 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | reviewed intern research re fee cases the judge has previously ruled in | | $ 475.00 | $ 47.50 | $ - |
| 110 | 02/11/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | emials w/rs re updates on opposition to consolidate cases. | | $ 550.00 | $ 55.00 | $ - |
| 111 | 02/11/25 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | emailed with OP re opposing motion | | $ 475.00 | $ 47.50 | $ - |
| 112 | 02/11/25 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | reviewed research intern sent on change of venue | | $ 475.00 | $ 95.00 | $ - |
| 113 | 02/12/25 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | .1 review email from rs to defendants attorney re our position on changing the court. .1 review email from isbe attorney re filing record under seal. emails w/rs re agreement to it. | | $ 550.00 | $ 110.00 | $ - |
| 114 | 02/12/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed with Hope re opposition to transfer | | $ 475.00 | $ 47.50 | $ - |
| 115 | 02/14/25 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review 1/29/25 email from CK to Stephanie re dates for IEP | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 116 | 02/18/25 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | conf w/rs re defendants' motion and who should work on response. | | $ 550.00 | $ 110.00 | $ - |
| 117 | 02/18/25 | Shapiro, Rachel | 0.5 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | reviewing Defendants' answer, reviewing motion to transfer venue and memo of law in support | | $ 475.00 | $ 237.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 118 | 02/18/25 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | conf OP re timeline/plan for responding to motion to change venue | | $ 475.00 | $ 95.00 | $ - |
| 119 | 02/18/25 | Shapiro, Rachel | 0.3 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | conf Mike re working on response to motion to change venue (.2); sent follow up email to Mike with all relevant docs (.1) | | $ 475.00 | $ 142.50 | $ - |
| 120 | 02/19/25 | Shea, Mike | 0.4 | Case: Analysis/strategy/assessment | review federal court filings | | $ 375.00 | $ 150.00 | $ - |
| 121 | 02/19/25 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Reviewing emails re: getting services started and internal case notes | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 122 | 02/20/25 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | reviewing timelines for response to motions; emailed courtroom deputy to confirm response date | 0.2 | $ 475.00 | $ 95.00 | $ 95.00 |
| 123 | 02/21/25 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | conf w/mike and amanda re response brief work plan. | | $ 550.00 | $ 110.00 | $ - |
| 124 | 02/24/25 | Shea, Mike | 2.1 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | research for response to motion to change venue | | $ 375.00 | $ 787.50 | $ - |
| 125 | 02/24/25 | Shea, Mike | 0.9 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | work on first draft of response to motion to change venue - outline and intro | | $ 375.00 | $ 337.50 | $ - |
| 126 | 02/25/25 | Shea, Mike | 2.3 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | research and draft response to motion to change venue - pt 1 convenience | | $ 375.00 | $ 862.50 | $ - |
| 127 | 02/25/25 | Shea, Mike | 2 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | argument section 2 (interests of justice) in response to motion to change venue | | $ 375.00 | $ 750.00 | $ - |
| 128 | 02/26/25 | Shea, Mike | 2.1 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | finish first draft of response to motion to transfer venue | | $ 375.00 | $ 787.50 | $ - |
| 129 | 02/26/25 | Shea, Mike | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | email case law to OP re response to motion to transfer venue | 0.3 | $ 375.00 | $ 112.50 | $ 112.50 |
| 130 | 02/27/25 | Pribyl, Olga | 1 | Case: Analysis/strategy/assessment | review response to motion to move case to the northern district. conf w/ms re additional needed revisions. | | $ 550.00 | $ 550.00 | $ - |
| 131 | 02/27/25 | Shea, Mike | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | t.c from OP re first draft response to motion to change venue | | $ 375.00 | $ 75.00 | $ - |
| 132 | 02/27/25 | Shea, Mike | 1.8 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | research venue and work on second draft of response to motion | 1.8 | $ 375.00 | $ 675.00 | $ 675.00 |
| 133 | 02/27/25 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review email from CK to Stephanie re restrictive housing status and dates for IEP meeting | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 134 | 02/28/25 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | call w/mike re case decisions and further needed research | | $ 550.00 | $ 110.00 | $ - |
| 135 | 02/28/25 | Shea, Mike | 1 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | t/c from OP; research venue and attorney's fees; email to OP | | $ 375.00 | $ 375.00 | $ - |
| 136 | 03/02/25 | Pribyl, Olga | 5.8 | Case: Analysis/strategy/assessment | Revise response to defendants' motion to transfer. review cited cases and research on fee cases and cross motions for summary judgement. email to rs and review her minor edits. | | $ 550.00 | $ 3,190.00 | $ - |
| 137 | 03/02/25 | Shapiro, Rachel | 2.1 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | reviewing draft of response to motion; adding IL cases and shepardizing cases; editing and finalized next draft and sent to OP for review | | $ 475.00 | $ 997.50 | $ - |
| 138 | 03/03/25 | Kuske, Alex | 0.7 | Case: Analysis/strategy/assessment | call with RS re fee petition and motions to strike | | $ 325.00 | $ 227.50 | $ - |
| 139 | 03/03/25 | Kuske, Alex | 5 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | working on response to motion to transfer venue | | $ 325.00 | $ 1,625.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 140 | 03/03/25 | Pribyl, Olga | 1 | Case: Analysis/strategy/assessment | several calls and emails w/rs re finalizing response brief/taking out one section. several calls, review answer to complaint & have rs incorporate that into response. emails/research re affirmative defenses. Review/minor edit to final draft of response. | | $ 550.00 | $ 550.00 | $ - |
| 141 | 03/03/25 | Shapiro, Rachel | 3.1 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | editing final draft of response to motion to transfer venue, including Alex's additions (2.1); conf OP re final draft a few times (.3); conf Alex re bluebooking and additional research multiple times (.7) | | $ 475.00 | $ 1,472.50 | $ - |
| 142 | 03/03/25 | Kinsella, Cristina | 0.2 | Case: Analysis/strategy/assessment | Conf w/JR re: status of case and attempts to schedule IEP | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 143 | 03/03/25 | Kinsella, Cristina | 0.1 | Case: Analysis/strategy/assessment | Entering case review note | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 144 | 03/03/25 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | TC w/CK re: status of case and taking lead communicating with OC | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 145 | 03/04/25 | Shapiro, Rachel | 0.1 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | reviewed and approved final documents for filing for response | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 146 | 03/04/25 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Legal call request for Antonio | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 147 | 03/05/25 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review email from jr to stephanie jones and review her response on antonio's updates/iep meeting request. email jr and ck re needed follow up information from antonio. | | $ 550.00 | $ 110.00 | $ - |
| 148 | 03/05/25 | Range, Jessica | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Review most recent emails with opposing counsel; email to Stephanie re: client's status, services and work while on restrictive housing; and potential dates for IEP meeting | | $ 375.00 | $ 75.00 | $ - |
| 149 | 03/05/25 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from Stephanie re: response to my email re: updates and IEP meeting dates | | $ 375.00 | $ 37.50 | $ - |
| 150 | 03/05/25 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Email from OP re: following up re: info from client; calendar follow-up w/CK | | $ 375.00 | $ 37.50 | $ - |
| 151 | 03/06/25 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | conf w/colleague re affirmative defenses. conf w/rs re affirmative defenses and further follow up on answering. call w/rs and paul and review info from him | | $ 550.00 | $ 110.00 | $ - |
| 152 | 03/10/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | email from defendants re motion to withdraw. respond that we do not object. | | $ 550.00 | $ 55.00 | $ - |
| 153 | 03/10/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed email from opposing counsel re withdrawing motion to change venue and OP's response | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 154 | 03/11/25 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails with CK re IEP meeting notes and follow up | | $ 375.00 | $ 75.00 | $ - |
| 155 | 03/12/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | email on needed follow up re antonio's educational services. | | $ 550.00 | $ 55.00 | $ - |
| 156 | 03/12/25 | Range, Jessica | 0.8 | Case: Analysis/strategy/assessment | Emails from OP re: documentation needed; review emails and info in PANDA; add my notes from IEP meeting; email to OP re: summary of same | 0.8 | $ 375.00 | $ 300.00 | $ 300.00 |
| 157 | 03/13/25 | Shea, Mike | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | link emails to PANDA | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 158 | 03/13/25 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | update on antonio from ck re her call today. email re needed follow up and questions. review email to stephanie jones re follow up and questions about Antonio. follow up emails w/ck and jr re action steps. | | $ 550.00 | $ 110.00 | $ - |
| 159 | 03/13/25 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Emails with OP and CK re update from client and next steps; email from CK to Stephanie re questions about transfer | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 160 | 03/17/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed minute order granting motion to withdraw | | $ 475.00 | $ 47.50 | $ - |
| 161 | 03/18/25 | Kinsella, Cristina | 1.5 | Case: Analysis/strategy/assessment | Reviewing discipline records; emailing JR | | $ 375.00 | $ 562.50 | $ - |
| 162 | 03/18/25 | Range, Jessica | 0.5 | Case: Analysis/strategy/assessment | Reviewing discipline records | | $ 375.00 | $ 187.50 | $ - |
| 163 | 03/18/25 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Emails w/CK re: Antonio's discipline records | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 164 | 03/24/25 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Link multiple internal and external emails to case in PANDA | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 165 | 03/26/25 | Kinsella, Cristina | 2 | Case: Research and investigation (includes legal research and fact investigation) | Penological interest research | | $ 375.00 | $ 750.00 | $ - |
| 166 | 03/28/25 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Message to CK re: time to meet to discuss case | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 167 | 03/31/25 | Kinsella, Cristina | 1.5 | Case: Research and investigation (includes legal research and fact investigation) | Researching bona fide security interest and penological interest | 1.5 | $ 375.00 | $ 562.50 | $ 562.50 |
| 168 | 03/31/25 | Kinsella, Cristina | 0.3 | Case: Analysis/strategy/assessment | Conf w/JR re: next steps | | $ 375.00 | $ 112.50 | $ - |
| 169 | 03/31/25 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Messages w/CK re: meeting time; send Teams invite | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 170 | 03/31/25 | Range, Jessica | 0.3 | Case: Analysis/strategy/assessment | Conf. w/CK re: next steps | | $ 375.00 | $ 112.50 | $ - |
| 171 | 04/01/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewing three emails with court dates and calendaring | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 172 | 04/01/25 | Kinsella, Cristina | 0.8 | Case: Research and investigation (includes legal research and fact investigation) | Reading case law re: penological interest | | $ 375.00 | $ 300.00 | $ - |
| 173 | 04/02/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Reviewing email from MM with info from court | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 174 | 04/02/25 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | reviewing local rules on discovery deadlines and emailed with MM re same | 0.2 | $ 475.00 | $ 95.00 | $ 95.00 |
| 175 | 04/02/25 | Range, Jessica | 1 | Case: Analysis/strategy/assessment | Finish reviewing discipline records | | $ 375.00 | $ 375.00 | $ - |
| 176 | 04/03/25 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to Stephanie re: request for dates for IEP meeting and updates, including on client's restrictive housing status | | $ 375.00 | $ 37.50 | $ - |
| 177 | 04/04/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Read email with new appearance filed | | $ 475.00 | $ 47.50 | $ - |
| 178 | 04/08/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | review new filed court appearance | | $ 550.00 | $ 55.00 | $ - |
| 179 | 04/10/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | review notice of filing another defendant attorney appearance. | | $ 550.00 | $ 55.00 | $ - |
| 180 | 04/10/25 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Review case; prep for case review w/AK | 0.1 | $ 375.00 | $ 37.50 | $ 37.50 |
| 181 | 04/14/25 | Kuske, Alex | 0.1 | Case: Analysis/strategy/assessment | sending MM info to file appearance | 0.1 | $ 325.00 | $ 32.50 | $ 32.50 |
| 182 | 04/15/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | emails w/rs re mediation and southern district rules/deadlines. | 0.1 | $ 550.00 | $ 55.00 | $ 55.00 |
| 183 | 04/15/25 | Shapiro, Rachel | 0.1 | Case: Other case related activities (please specify) | looked back at mandatory mediation referral and emailed OP with info | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 184 | 04/15/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed w/opposing counsel re whether their clients are amenable to mediating | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 185 | 04/16/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed with Hope re mediation | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 186 | 04/16/25 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | Reviewed email from Mindie and notice of appearance for Alex | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 187 | 04/17/25 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | review several emails and notices and court filing of record under seal and getting a copy of it. | | $ 550.00 | $ 165.00 | $ - |
| 188 | 04/17/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed emails from court with description of filings; forwarded to AK b/c she didn't receive | | $ 475.00 | $ 47.50 | $ - |
| 189 | 04/17/25 | Kinsella, Cristina | 1.5 | Case: Research and investigation (includes legal research and fact investigation) | Case research re: penological interest/bona fide security | 1.5 | $ 375.00 | $ 562.50 | $ 562.50 |
| 190 | 04/18/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emailed with Hope re inability to access documents on docket | | $ 475.00 | $ 47.50 | $ - |
| 191 | 04/20/25 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | Forwarded docs to Mindie to see if she can open | 0.1 | $ 475.00 | $ 47.50 | $ 47.50 |
| 192 | 04/21/25 | Asa, Wil | 0.6 | Case: Other case related activities (please specify) | Review of list of mediators; email to RS re +/- | 0.6 | $ 550.00 | $ 330.00 | $ 330.00 |
| 193 | 04/21/25 | Asa, Wil | 0.2 | Case: Analysis/strategy/assessment | review complaint re fees and fit with possible mediators' experience | 0.2 | $ 550.00 | $ 110.00 | $ 110.00 |
| 194 | 04/21/25 | Gingold, Jessica | 0.2 | Case: Analysis/strategy/assessment | w/ Rachel re mediators | 0.2 | $ 375.00 | $ 75.00 | $ 75.00 |
| 195 | 04/21/25 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | conf w/rs and ak re next steps for attorney fees/strategy | | $ 550.00 | $ 110.00 | $ - |
| 196 | 04/21/25 | Shapiro, Rachel | 0.6 | Case: Analysis/strategy/assessment | looking up rule on mandatory mediation; located list of court approved mediators; emailed w/EFE attorneys for any recommendations people have; emailed with Matt Cohen re suggested mediator; conf JG to get information on mediator she's using | 0.6 | $ 475.00 | $ 285.00 | $ 285.00 |
| 197 | 04/23/25 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to Stephanie requesting IEP meeting dates and updates on housing status and services for client | | $ 375.00 | $ 37.50 | $ - |
| 198 | 04/24/25 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | conf rs re responding to Hope | | $ 550.00 | $ 165.00 | $ - |
| 199 | 04/24/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed email from Hope; emailed OP and AK re joint report/selection of mediator | | $ 475.00 | $ 47.50 | $ - |
| 200 | 04/24/25 | Shapiro, Rachel | 0.3 | Case: Analysis/strategy/assessment | conf OP re responding to Hope | | $ 475.00 | $ 142.50 | $ - |
| 201 | 04/24/25 | Shapiro, Rachel | 0.4 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed mediators on list colleagues forwarded; drafted and sent email to Hope re proposed mediators and joint status report; reviewed Hope's response and emailed her back | 0.4 | $ 475.00 | $ 190.00 | $ 190.00 |
| 202 | 04/24/25 | Kinsella, Cristina | 1.5 | Case: Research and investigation (includes legal research and fact investigation) | Research re: penalogical interest | | $ 375.00 | $ 562.50 | $ - |
| 203 | 04/25/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | conf w/rs re case strategy/updates | | $ 550.00 | $ 55.00 | $ - |
| 204 | 04/25/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | updated OP on status | | $ 475.00 | $ 47.50 | $ - |
| 205 | 04/28/25 | Pribyl, Olga | 0.4 | Case: Analysis/strategy/assessment | several emails on fee petition, mediation, summary judgement timeline, and dismissing isbe. conf w/rs re fee petition strategy and report to court. | | $ 550.00 | $ 220.00 | $ - |
| 206 | 04/28/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed w/Defendants re dismissal of ISBE | | $ 475.00 | $ 47.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 207 | 04/28/25 | Shapiro, Rachel | 0.7 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewing/editing joint status report; confirming that Defendants included corrected CJRA track through researching on southern district site; emailed w/Hope re same and re joint briefing schedule | | $ 475.00 | $ 332.50 | $ - |
| 208 | 04/28/25 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | conf op re timeline to propose in joint report | | $ 475.00 | $ 95.00 | $ - |
| 209 | 04/28/25 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | follow-up call with OP re joint status report | | $ 475.00 | $ 47.50 | $ - |
| 210 | 04/29/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed Hope's email to the court re joint status; emailed with Hope re video link | | $ 475.00 | $ 47.50 | $ - |
| 211 | | **TOTALS:** | **96.4** | | | **26.2** | | **$ 42,545.00** | **$ 11,352.50** |
| 212 | | | | | **Total Requested Fees** | **$ 31,192.50** | | | |
| 213 | | | | | | | | | |
| 214 | | | | | | | | | |
| 215 | **Fee Rates:** | | | | | | | | |
| 216 | Pribyl, Olga | 550 | | | | | | | |
| 217 | Shapiro, Rachel | 475 | | | | | | | |
| 218 | Klemas, Amanda | 425 | | | | | | | |
| 219 | Range, Jessica | 375 | | | | | | | |
| 220 | Kuske, Alex | 325 | | | | | | | |
| 221 | Kinsella, Cristina | 375 | | | | | | | |
| 222 | Shea, Mike | 375 | | | | | | | |
| 223 | Asa, Wil | 550 | | | | | | | |
| 224 | Mollica, Paul | 550 | | | | | | | |
| 225 | Gingold, Jessica | 375 | | | | | | | |
| 226 | Antholt, Amanda | 550 | | | | | | | |
| 227 | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | Timekeeper | Hours | Task | Description | Hours No Charged | Fee Rate | Total Fees | Fees NOT Charged |
| 2 | 05/06/25 | Kuske, Alex | 0.2 | Case: Analysis/strategy/assessment | call with RS re hearing prep | | 325 | $ 65.00 | $ - |
| 3 | 05/06/25 | Kuske, Alex | 0.1 | Case: Court Attendance (please specify activity) | status hearing | | 325 | $ 32.50 | $ - |
| 4 | 05/06/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | review minute order from court today | | 550 | $ 55.00 | $ - |
| 5 | 05/06/25 | Shapiro, Rachel | 0.2 | Case: Analysis/strategy/assessment | conf Alex re court prep | | 475 | $ 95.00 | $ - |
| 6 | 05/06/25 | Shapiro, Rachel | 0.2 | Case: Court Preparation (please specify activity) | reviewing answer and joint report in prep for court | | 475 | $ 95.00 | $ - |
| 7 | 05/06/25 | Shapiro, Rachel | 0.2 | Case: Court Attendance (please specify activity) | appeared in court | | 475 | $ 95.00 | $ - |
| 8 | 05/06/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed minute order from court today | | 475 | $ 47.50 | $ - |
| 9 | 05/06/25 | Kinsella, Cristina | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails re: IEP dates/legal call | | 375 | $ 37.50 | $ - |
| 10 | 05/06/25 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review email to s. jones re iep meeting. follow up w/jr re other contact to try and case updates w/antonio. | | 550 | $ 110.00 | $ - |
| 11 | 05/06/25 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to OC requesting updates and potential IEP meeting dates | | 375 | $ 37.50 | $ - |
| 12 | 05/06/25 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Internal emails re: update on case status and plan to meet to discuss same | | 375 | $ 37.50 | $ - |
| 13 | 05/06/25 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | Email from RS re: contact for Kaitlin Atlas | 0.1 | 375 | $ 37.50 | $ 37.50 |
| 14 | 05/06/25 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | Emails re contacting Kaitlin | 0.1 | 475 | $ 47.50 | $ 47.50 |
| 15 | 05/08/25 | Kinsella, Cristina | 0.1 | Case: Analysis/strategy/assessment | Email Pontiac prison to schedule legal call | | 375 | $ 37.50 | $ - |
| 16 | 05/09/25 | Kinsella, Cristina | 0.3 | Case: Analysis/strategy/assessment | Legal call request paperwork | | 375 | $ 112.50 | $ - |
| 17 | 05/09/25 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from Stephanie requesting a phone call | | 375 | $ 37.50 | $ - |
| 18 | 05/09/25 | Range, Jessica | 0.1 | Case: Analysis/strategy/assessment | TMs w/OP and CK re: agenda for call with Stephanie | | 375 | $ 37.50 | $ - |
| 19 | 05/09/25 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Left vm for Stephanie with availability for return call | | 375 | $ 37.50 | $ - |
| 20 | 05/12/25 | Kinsella, Cristina | 0.8 | Case: Research and investigation (includes legal research and fact investigation) | Reviewing case law on bona fide security risk | | 375 | $ 300.00 | $ - |
| 21 | 05/12/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | conf w/jr re iep meeting and needed follow up w/ defendants' attorneys | | 550 | $ 55.00 | $ - |
| 22 | 05/13/25 | Kinsella, Cristina | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Confirm legal call email | | 375 | $ 37.50 | $ - |
| 23 | 05/14/25 | Kinsella, Cristina | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Legal call with Antonio re case | | 375 | $ 112.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 24 | 05/16/25 | Range, Jessica | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to Stephanie re: vm left last week and availability for call | | 375 | $ 37.50 | $ - |
| 25 | 05/19/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed Hope re re-starting conversation about mediator for fee case | 0.1 | 475 | $ 47.50 | $ 47.50 |
| 26 | 05/19/25 | Kinsella, Cristina | 1.5 | Case: Research and investigation (includes legal research and fact investigation) | Researching question about penalogical interest | | 375 | $ 562.50 | $ - |
| 27 | 05/20/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed with Hope re selecting mediator | 0.1 | 475 | $ 47.50 | $ 47.50 |
| 28 | 05/29/25 | Pribyl, Olga | 0.4 | Case: Analysis/strategy/assessment | review emails on mediation and selected mediator. texts w/rs re my relationship w/k. kirn & if it was disclosed. emails to defendants re this | 0.4 | 550 | $ 220.00 | $ 220.00 |
| 29 | 05/29/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed with opposing counsel re response on mediators | 0.1 | 475 | $ 47.50 | $ 47.50 |
| 30 | 05/30/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | email w/Kaitlin re filing mediation stipulation and olga's relationship w/mediator | 0.1 | 475 | $ 47.50 | $ 47.50 |
| 31 | 06/02/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed Hope's draft of stipulation re selected mediator, emailed with Hope re approval to file | 0.1 | 475 | $ 47.50 | $ 47.50 |
| 32 | 06/03/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed email with joint stipulation filing | 0.1 | 475 | $ 47.50 | $ 47.50 |
| 33 | 06/04/25 | Kuske, Alex | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | planning mediation date with RS | 0.1 | 325 | $ 32.50 | $ 32.50 |
| 34 | 06/04/25 | Shapiro, Rachel | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed with Kim re virtual mediation; reviewing my availability for mediation and emailed with Alex re same; emailed opposing counsel re availability | 0.1 | 475 | $ 95.00 | $ 47.50 |
| 35 | 06/04/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed with Bob, GC of IDOC, re his questions about the fee chart | | 475 | $ 47.50 | $ - |
| 36 | 06/10/25 | Shapiro, Rachel | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed mediator re doing virtual mediation | 0.2 | 475 | $ 95.00 | $ 95.00 |
| 37 | 06/10/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed w/Kaitlin re mediation date | 0.1 | 475 | $ 47.50 | $ 47.50 |
| 38 | 06/11/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | review notes on settlement discussions and call rs with my concerns. | 0.1 | 550 | $ 55.00 | $ 55.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 39 | 06/12/25 | Shapiro, Rachel | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | completed form to book mediation date with Kim Kirn; emailed with participants and Kim re same | 0.2 | 475 | $ 95.00 | $ 95.00 |
| 40 | 06/24/25 | Kuske, Alex | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailing mindie to get fees spreadsheet | | 325 | $ 32.50 | $ - |
| 41 | 06/25/25 | Kuske, Alex | 1.6 | Case: Analysis/strategy/assessment | .9 working on fee spreadsheet, .7 working on consolidated demand letter | 1.6 | 325 | $ 520.00 | $ 520.00 |
| 42 | 06/30/25 | Kuske, Alex | 0.2 | Case: Analysis/strategy/assessment | conf OP re timeslips to no charge | | 325 | $ 65.00 | $ - |
| 43 | 06/30/25 | Kuske, Alex | 0.1 | Case: Analysis/strategy/assessment | conf RS re timeslips | 0.1 | 325 | $ 32.50 | $ 32.50 |
| 44 | 06/30/25 | Kuske, Alex | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | asking MM to pull new timeslips for consolidated fee petition from IEP case | 0.1 | 325 | $ 32.50 | $ 32.50 |
| 45 | 06/30/25 | Kuske, Alex | 0.3 | Case: Analysis/strategy/assessment | working on timeslips | 0.3 | 325 | $ 97.50 | $ 97.50 |
| 46 | 06/30/25 | Pribyl, Olga | 0.9 | Case: Analysis/strategy/assessment | .7 review additional entries to nc. .2 call w/ak re some questions. | | 550 | $ 495.00 | $ - |
| 47 | 06/30/25 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | conf AK re time entries | 0.1 | 475 | $ 47.50 | $ 47.50 |
| 48 | 06/30/25 | Shapiro, Rachel | 0.1 | Case: Attorney's fees (demand letter, review time records for fee petition, etc.) | reviewed additional time entries | 0.1 | 475 | $ 47.50 | $ 47.50 |
| 49 | 07/01/25 | Kuske, Alex | 0.7 | Case: Negotiations | drafting antonio's section of the consolidated settlement letter and conclusion | 0.7 | 325 | $ 227.50 | $ 227.50 |
| 50 | 07/01/25 | Shapiro, Rachel | 0.7 | Case: Attorney's fees (demand letter, review time records for fee petition, etc.) | reviewing timeslips from 9/24-5/25 | 0.7 | 475 | $ 332.50 | $ 332.50 |
| 51 | 07/01/25 | Shapiro, Rachel | 0.1 | Case: Monitoring class action settlement agreement | reviewing AK's draft of Antonio section of consolidated settlement letter | 0.1 | 475 | $ 47.50 | $ 47.50 |
| 52 | 07/02/25 | Pribyl, Olga | 1.5 | Case: Analysis/strategy/assessment | 1.4 review and exercise billing judgement for over 240 entries. email w/rs re the nc entries. .1 edit consolidated demand letter. | 0.1 | 550 | $ 825.00 | $ 55.00 |
| 53 | 07/02/25 | Shapiro, Rachel | 0.1 | Case: Settlement (please specify activity--negotiations, settlement conference, preparing settlement agreement) | Reviewing op email re additional no charges | | 475 | $ 47.50 | $ - |
| 54 | 07/03/25 | Kuske, Alex | 0.1 | Case: Analysis/strategy/assessment | editing demand letter for consolidated fees offer | 0.1 | 325 | $ 32.50 | $ 32.50 |
| 55 | 07/03/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | review finalized letter and attorney fee documents for settlement purposes. | 0.1 | 550 | $ 55.00 | $ 55.00 |
| 56 | 07/03/25 | Shapiro, Rachel | 0.2 | Case: Settlement (please specify activity--negotiations, settlement conference, preparing settlement agreement) | Emails with op and ak re timeslips for settlement letter; reviewed OP edits to consolidated demand | 0.2 | 475 | $ 95.00 | $ 95.00 |
| 57 | 07/07/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | email from rs. conf w/ her to give bottom line for settlement. | 0.1 | 550 | $ 55.00 | $ 55.00 |
| 58 | 07/10/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | review order and diary court date. | | 550 | $ 55.00 | $ - |
| 59 | 07/24/25 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Legal call request; confirming legal call request | | 375 | $ 75.00 | $ - |
| 60 | 07/25/25 | Shapiro, Rachel | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed with opposing counsel re cancellation policy for mediator in southern district and next steps to avoid fee | 0.2 | 475 | $ 95.00 | $ 95.00 |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 61 | 07/28/25 | Kuske, Alex | 0.3 | Case: Analysis/strategy/assessment | call with OP, reviewing motion, responding to opposing counsel re staying mediation and responding to the court re MSJ | | 325 | $ 97.50 | $ - |
| 62 | 07/28/25 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | call with ak and review motion. | | 550 | $ 110.00 | $ - |
| 63 | 07/29/25 | Kinsella, Cristina | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email confirming legal call | | 375 | $ 37.50 | $ - |
| 64 | 07/29/25 | Kuske, Alex | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | follow up wtih mediator on cancellation | 0.1 | 325 | $ 32.50 | $ 32.50 |
| 65 | 07/29/25 | Kuske, Alex | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | follow up with hope re motion on pushing dates for mandatory mediation | 0.1 | 325 | $ 32.50 | $ 32.50 |
| 66 | 07/30/25 | Kinsella, Cristina | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Legal call with client re case updates | | 375 | $ 112.50 | $ - |
| 67 | 07/30/25 | Kuske, Alex | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | email to opposing counsel re mediation cancellation | 0.1 | 325 | $ 32.50 | $ 32.50 |
| 68 | 07/30/25 | Kuske, Alex | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailing mediator to cancel mediation | 0.1 | 325 | $ 32.50 | $ 32.50 |
| 69 | 07/30/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, | Reviewed court order | | 475 | $ 47.50 | $ - |
| 70 | 07/30/25 | Kinsella, Cristina | 1.5 | Case: Analysis/strategy/assessment | Research on penological interests and how argument could affect client's services | | 375 | $ 562.50 | $ - |
| 71 | 08/11/25 | Kinsella, Cristina | 1.7 | Case: Research and investigation (includes legal research and fact investigation) | Research about penalogical interest/bonafide security risk and education rights and how could affect client access to services | | 375 | $ 637.50 | $ - |
| 72 | 08/12/25 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email to JR re: communications with opp counsel | 0.2 | 375 | $ 75.00 | $ 75.00 |
| 73 | 08/12/25 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | conf CK re my thoughts on reaching out to Kaitlin | 0.1 | 475 | $ 47.50 | $ 47.50 |
| 74 | 08/13/25 | Kinsella, Cristina | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email from JR re: follow up | 0.1 | 375 | $ 37.50 | $ 37.50 |
| 75 | 08/13/25 | Range, Jessica | 0.2 | Case: Analysis/strategy/assessment | Email from CK re reaching out to Kaitlin at Franczek; review my notes and email CK re same | 0.2 | 375 | $ 75.00 | $ 75.00 |
| 76 | 08/18/25 | Kinsella, Cristina | 0.5 | Case: Analysis/strategy/assessment | Email OP with draft of email to opposing counsel; emails with dist atty | | 375 | $ 187.50 | $ - |
| 77 | 08/18/25 | Kinsella, Cristina | 0.3 | Case: Analysis/strategy/assessment | Conf w/RS & OP re: next steps re: IEP | | 375 | $ 112.50 | $ - |
| 78 | 08/18/25 | Pribyl, Olga | 0.5 | Case: Analysis/strategy/assessment | .1 review email to stephanie and make recommended edits. .3 strategy call w/ck and rs re getting services for antonio. .1 review email response from stephanie jones. | | 550 | $ 275.00 | $ - |
| 79 | 08/18/25 | Shapiro, Rachel | 0.3 | Case: Analysis/strategy/assessment | brainstorm with OP and CK re getting AM services | | 475 | $ 142.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 80 | 08/21/25 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Reviewing email from Franczek; emails with OP | | 375 | $ 75.00 | $ - |
| 81 | 08/21/25 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | review email from kaitlin re iep meeting. emails w/ck re possible dates for meeting. | | 550 | $ 110.00 | $ - |
| 82 | 08/22/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | review emails between kaitlin & ck re iep dates. check my calendar. | 0.1 | 550 | $ 55.00 | $ 55.00 |
| 83 | 08/26/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | emails w/cristina re availability for iep meeting | 0.1 | 550 | $ 55.00 | $ 55.00 |
| 84 | 08/27/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | emails w/ck re antonio's iep meeting date clarification | | 550 | $ 55.00 | $ - |
| 85 | 09/03/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | emails w/ck re experts' conflicts w/iep dates and next steps. | | 550 | $ 55.00 | $ - |
| 86 | 09/10/25 | Kinsella, Cristina | 0.2 | Case: Analysis/strategy/assessment | Emails w/OP, experts re: scheduling IEP | | 375 | $ 75.00 | $ - |
| 87 | 09/10/25 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | emials w/ck re new dates for iep meeting and my availability. | | 550 | $ 110.00 | $ - |
| 88 | 09/15/25 | Kinsella, Cristina | 0.2 | Case: Analysis/strategy/assessment | Emails with OP, experts re scheduling IEP | | 375 | $ 75.00 | $ - |
| 89 | 09/15/25 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | emails w/ck re scheduling conflicts for iep meeting w/ our experts and possible options. | | 550 | $ 110.00 | $ - |
| 90 | 09/17/25 | Kinsella, Cristina | 0.4 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails/call w/OP re: availability; emails/calls with experts re: schedule IEP; Email to opposing counsel re same | | 375 | $ 150.00 | $ - |
| 91 | 09/17/25 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | several emails on iep date options. review emails from experts.conf w/ck re the scheduling.. rev email from kaitlin re her conflict. | | 550 | $ 165.00 | $ - |
| 92 | 09/22/25 | Kinsella, Cristina | 0.1 | Case review | Case review note | 0.1 | 375 | $ 37.50 | $ 37.50 |
| 93 | 09/23/25 | Kinsella, Cristina | 0.5 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Calls w/Mike and Kait re: availability; emails with OP re availability | | 375 | $ 187.50 | $ - |
| 94 | 09/23/25 | Pribyl, Olga | 0.2 | Case: Analysis/strategy/assessment | emails on new iep dates. put hold on dates/times. | | 550 | $ 110.00 | $ - |
| 95 | 09/24/25 | Kinsella, Cristina | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails confirming IEP date/time; emails to experts; text to OP | | 375 | $ 112.50 | $ - |
| 96 | 10/10/25 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | call w/rs on joint status report (.1).review/ approve added change (.2) | | 550 | $ 165.00 | $ - |
| 97 | 10/10/25 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | conf OP about tweaking part of JSR | | 475 | $ 47.50 | $ - |
| 98 | 10/10/25 | Shapiro, Rachel | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed with Defendants re edit to JSR | | 475 | $ 95.00 | $ - |
| 99 | 10/12/25 | Kinsella, Cristina | 0.4 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails with expert re: IEP meeting; call with expert to confirm meeting | | 375 | $ 150.00 | $ - |
| 100 | 10/16/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed court order re status report | | 475 | $ 47.50 | $ - |
| 101 | 10/22/25 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Call with expert MK re: IEP date | | 375 | $ 75.00 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 102 | 11/10/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | check in with ck re upcoming iep meeting and contact with antonio. | | 550 | $ 55.00 | $ - |
| 103 | 11/11/25 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Emails with experts re: IEP meeting | 0.1 | 375 | $ 75.00 | $ 37.50 |
| 104 | 11/17/25 | Pribyl, Olga | 0.3 | Case: Analysis/strategy/assessment | emails/conf w/rs re status report and requested extensions. revise status report. | | 550 | $ 165.00 | $ - |
| 105 | 11/17/25 | Shapiro, Rachel | 0.6 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed with Hope and Kaitlin re JSR due tomorrow and reviewed/edited draft JSR/emailed with AK/OP re same (.4); conf OP re tweaking language (.2) | | 475 | $ 285.00 | $ - |
| 106 | 11/17/25 | Kinsella, Cristina | 1.5 | Case: Research and investigation (includes legal research and fact investigation) | Researching security risk and penological interest | | 375 | $ 562.50 | $ - |
| 107 | 11/18/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | emailed with Hope re status report filing | 1.5 | 475 | $ 47.50 | $ 712.50 |
| 108 | 11/19/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed court minute order re JSR due date | | 475 | $ 47.50 | $ - |
| 109 | 11/19/25 | Kinsella, Cristina | 1.5 | Case: Analysis/strategy/assessment | Reviewing client documents and IHO decision to prep for IEP | | 375 | $ 562.50 | $ - |
| 110 | 11/20/25 | Kinsella, Cristina | 0.5 | Case: Analysis/strategy/assessment | Emails with experts | | 375 | $ 187.50 | $ - |
| 111 | 11/21/25 | Kinsella, Cristina | 1 | Case: IEP Meeting | participated in IEP Meeting | | 375 | $ 375.00 | $ - |
| 112 | 11/21/25 | Kinsella, Cristina | 0.8 | Case: Analysis/strategy/assessment | Follow up call with OP; follow up emails to opp counsel, experts | | 375 | $ 300.00 | $ - |
| 113 | 11/21/25 | Pribyl, Olga | 1.5 | Case: Analysis/strategy/assessment | prep for and attend IEP meeting. follow up w/ck. | | 550 | $ 825.00 | $ - |
| 114 | 11/21/25 | Shapiro, Rachel | 0.1 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | reviewed email with bill from Dr. Cooper; sent to CK | | 475 | $ 47.50 | $ - |
| 115 | 12/04/25 | Kinsella, Cristina | 1 | Case: Analysis/strategy/assessment | Reviewing information from opp counsel; searching email; reviewing pleadings for case strategy | 0.1 | 375 | $ 375.00 | $ 37.50 |
| 116 | 12/05/25 | Kinsella, Cristina | 0.2 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | Email draft to OP | 1 | 375 | $ 75.00 | $ 375.00 |
| 117 | 12/05/25 | Pribyl, Olga | 0.1 | Case: Analysis/strategy/assessment | email from and to ck re responding about antonio's iep. | 0.2 | 550 | $ 55.00 | $ 110.00 |
| 118 | 12/10/25 | Kinsella, Cristina | 0.2 | Case: Analysis/strategy/assessment | Updating notes in case management system | | 375 | $ 75.00 | $ - |
| 119 | 12/10/25 | Kinsella, Cristina | 0.4 | Case: Analysis/strategy/assessment | Follow up emails | 0.2 | 375 | $ 150.00 | $ 75.00 |
| 120 | 12/16/25 | Shapiro, Rachel | 0.3 | Case: Other case related activities (please specify) | drafted/submitted FOIA request to IDJJ for opposing counsel fees (.1); drafted/submitted FOIA for IDOC (.1); drafted and submitted ISBE FOIA (.1) (all for purposes of potentially including info in MSJ) | 0.4 | 475 | $ 142.50 | $ 190.00 |
| 121 | 01/05/26 | Shapiro, Rachel | 0.3 | Case: Communication related to case, including with client, opposing counsel, and others (telephone call, email, in-person meeting) | drafting/submitting FOIAs to governor's office and AG re fees paid for special counsel | | 475 | $ 142.50 | $ - |
| 122 | 01/06/26 | Range, Jessica | 0.1 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | Emails w/RS re: preparing declaration and begin drafting | | 375 | $ 37.50 | $ - |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 123 | 01/06/26 | Shapiro, Rachel | 0.4 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | located sample declarations and sent to AK, MS, CK, and JR with explanation about drafting decs for their work on AM's case | | 475 | $ 190.00 | $ - |
| 124 | 01/06/26 | Shapiro, Rachel | 0.1 | Case: Analysis/strategy/assessment | emailed with MM re pulling timeslips from additional case for AM | | 475 | $ 47.50 | $ - |
| 125 | ; | Shapiro, Rachel | 0.2 | Case: Pleadings (please specify type of pleading--includes all motions, Complaint, Answer) | reviewing D's draft of JSR; emailed with OP and AK re same | 0.1 | 475 | $ 95.00 | $ 47.50 |
| 126 | | **TOTALS:** | **38.1** | | | **11.5** | | **$ 16,170.00** | **$ 4,832.50** |
| 127 | | | | | **Total Requested Fees** | **$ 11,337.50** | | | |
| 128 | | | | | | | | | |
| 129 | | | | | | | | | |
| 130 | | | | | | | | | |
| 131 | | **Fee Rates:** | | | | | | | |
| 132 | | Pribyl, Olga | 550 | | | | | | |
| 133 | | Shapiro, Rachel | 475 | | | | | | |
| 134 | | Range, Jessica | 375 | | | | | | |
| 135 | | Kuske, Alex | 325 | | | | | | |
| 136 | | Kinsella, Cristina | 375 | | | | | | |
| 137 | | | | | | | | | |